

*EXHIBIT 1*

**Fun Valley Park Inc.**
**CASE NO. 10-08563 BKT**
MONTHLY OPERATING REPORTS
FROM September 16, 2010 to March 31, 2011

| | 2010 Sept 16 | 2010 Oct | 2010 Nov | 2010 Dec | 2011 Jan | 2011 Feb | 2011 Mar | 2011 Apr | Up to Date |
|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS:** | | | | | | | | | |
| Beginning Bal. | 218 | 2,644 | (2,904) | (1,057) | (592) | (23) | 8,139 | | 218 |
| Collections and Cash Sales | 15,474 | 17,820 | 32,901 | 17,031 | 31,055 | 25,641 | 23,255 | | 163,177 |
| Other Receipts | | | | | | 5,497 | | | 5,497 |
| **TOTAL CASH AVAIL.** | 15,693 | 20,464 | 29,997 | 15,973 | 30,462 | 31,115 | 31,395 | | 168,892 |
| **CASH DISBURSEMENTS:** | | | | | | | | | |
| Advertising | 350 | | 1,750 | | | | 120 | | 2,220 |
| Bank Charges | | 441 | 393 | | 314 | 262 | 475 | | 1,885 |
| Contract Labor | | | | | | | | | |
| Fixed Asset Payments | | | | | | | | | |
| Insurance | 2,867 | | 3,011 | | 3,310 | 3,111 | | | 12,298 |
| Inventory Payments | | | | | | | | | |
| Leases | | | | | | | | | |
| Manufacturing Supplies | | | | | | | | | |
| Office Supplies | 11 | | 133 | | | | | | 144 |
| Payroll-Net | 6,223 | 15,398 | 15,016 | 11,338 | 10,955 | 12,102 | 12,077 | | 83,108 |
| Professional Fees | | | 1,090 | | 505 | | | | 1,595 |
| Rent | | | | | | | | | |
| Repairs & Maintenance | 856 | 1,830 | 3,556 | 931 | 3,394 | 2,685 | 2,489 | | 15,741 |
| Secured Creditors Payments | | | | | | | | | |
| Taxes Paid - Payroll | 848 | 474 | 2,011 | | | | | | 3,333 |
| Taxes Paid - Sales | | | | | | | | | |
| Taxes Paid - Other | | | | | | | | | |
| Telephone | | | 466 | | | | | | 466 |
| Travel and Entertainment | | | | | | | | | |
| US Trustee Quarterly Fee | | 325 | | | | | | | 325 |
| Utilities | | | | | | | 8,456 | | 8,456 |
| Vehicle Expenses | | | | 363 | | | | | 363 |
| Other Operating Expenses | 1,893 | 4,901 | 3,629 | 3,934 | 12,007 | 4,816 | 2,537 | | 33,716 |
| **TOTAL CASH DISB** | 13,049 | 23,368 | 31,054 | 16,566 | 30,485 | 22,976 | 26,152 | | 163,650 |
| CASH INC. OR (DEC.) | 2,426 | (5,548) | 1,847 | 465 | 569 | 8,162 | (2,897) | | 5,024 |
| **ENDING CASH BAL.** | 2,644 | (2,904) | (1,057) | (592) | (23) | 8,139 | 5,242 | | 5,242 |

*FUN VALLEY PARK INC.*
*CASE NO. 10-08563 BKT*

**Debtor in Possession**

*ASSUMPTIONS AND BASIS FOR PREPARATION*
*SUMMARY OF MONTHLY OPERATING REPORTS*

In order to properly describe debtor's operations and the basis for the projections, the schedule attached herein summarizes all business transactions as previously reported in the Monthly Operating Reports from September 16, 2010 to March 31, 2011, filed with the Bankruptcy Court. All amounts of debtor's receipts and disbursements during the pendency of this bankruptcy case can be traced directly into the Monthly Operating Reports that have been filed.

As to the basis for presentation of Operating Reports, debtor followed the format established by the United States Trustee Operating Guidelines, implemented in this Judicial District by the Regional Office. Although debtor maintains its accounting records in the accrual method of accounting, actual receipts and disbursements have been ascertained and included in this prescribed format.



*EXHIBIT 2*

Formulario 480.2  Rev. 02.10

(Copia)

**2009**  ESTADO LIBRE ASOCIADO DE PUERTO RICO
DEPARTAMENTO DE HACIENDA  **2009**

## Planilla de Contribución sobre Ingresos de Corporaciones

AÑO CONTRIBUTIVO COMENZADO EL
_1_ de _enero_ de _2009_ Y TERMINADO EL _31_ de _diciembre_ de _2009_

☐ PLANILLA ENMENDADA

**Nombre del Contribuyente**
FUN VALLEY PARK INC.

Número de Identificación Patronal

**Dirección Postal**
PO BOX 93

CAMUY, PR

Arecibo PR

Código Postal  00612

Núm. de Registro del Departamento de Estado
102241

Clave Industrial
7131

Número de Registro de Comerciante

"Coloque el Sello de Goma (Label) aquí".

**Localización de la Industria o Negocio Principal - Número, Calle, Pueblo**
CARR # 10 KM. 83.0
ARECIBO, PR  00612

Número de Teléfono - Extensión

(787) 817-0435

**Naturaleza de la Industria o Negocio Principal (Ej. Ferretería, Cafetería, etc.)**
PARQUE DE DIVERSION

Fecha de Incorporación
Día 22 / Mes 2 / Año 2000

Marque el encasillado correspondiente, si aplica

☐ Primera planilla  ☐ Última planilla

**CAMBIO DE DIRECCION**
☐ Sí  ☑ No

Lugar de Incorporación
PUERTO RICO

**Contratos con Organismos Gubernamentales**
☐ Sí  ☑ No

**PLANILLA 2010**
☑ Español  ☐ Inglés

Correo Electrónico (E-mail)

| | | |
|---|---|---|
| **Parte I** | 1. Ingreso neto (o pérdida) de operaciones (De la Parte V, línea 49) .......... (1) | -69,571 |
| | 2. Menos: Deducción por pérdida neta en las operaciones del año anterior (Someta detalle) .......... (2) | 235,879 |
| | 3. Ingreso neto (o pérdida) .......... (3) | -305,450 |
| **Parte II** | 4. Menos: Dividendos o beneficios recibidos de corporaciones o sociedades domésticas .......... (4) | |
| | 5. Ingreso neto sujeto a contribución normal (Línea 3 menos línea 4) .......... (5) | -305,450 |
| | 6. Menos: Crédito para fines de la contribución adicional .......... (6) | |
| | 7. Ingreso neto sujeto a contribución adicional (Línea 5 menos línea 6) .......... (7) | |
| | 8. Contribución normal (Multiplique la línea 5 por: ☐ 20% ☑ 25% ☐ 30%, según aplique. Véanse instrucciones) .......... (8) | |
| | 9. Contribución adicional (Véanse instrucciones) .......... (9) | |
| | 10. Recuperación por diferencia en los tipos contributivos (Véanse instrucciones) .......... (10) | |
| | 11. Contribución Total (Sume líneas 8 a la 10) .......... (11) | |
| | 12. Contribución Alternativa - Ganancias de Capital (Anejo D Corporación y Sociedad, Parte V, línea 36) .......... (12) | |
| | 13. Contribución Determinada (Línea 11 ó 12, la que sea menor) .......... (13) | 0 |
| **Parte III** | 14. Recobro de crédito reclamado en exceso (Anejo B Corporación y Sociedad, Parte I, línea 3) .......... (14) | |
| | 15. Créditos contributivos (Anejo B Corporación y Sociedad, Parte II, línea 27) .......... (15) | |
| | 16. Responsabilidad contributiva antes de contribución alternativa mínima (Suma de las líneas 13 y 14 menos línea 15) .......... (16) | |
| | 17. Contribución alternativa mínima (Anejo A Corporación y Sociedad, Parte V, línea 33) .......... (17) | |
| | 18. Contribución sobre monto equivalente a dividendo o distribución de beneficios (Branch Profits Tax Form AS 2879, línea 11) .......... (18) | |
| | 19. Contribución sobre intereses elegibles (Véanse instrucciones) .......... (19) | |
| | 20. Responsabilidad Contributiva Total (Sume líneas 16 a la 19) .......... (20) | |
| | 21. Menos: Otros Pagos y Retenciones (Anejo B Corporación y Sociedad, Parte III, línea 9) .......... (21) | |

22. Balance de contribución a pagar (Si la línea 20 es mayor que la línea 21, anote la
diferencia aquí, de lo contrario, en la línea 25)
  a) Contribución .......... (22a)
  b) Intereses .......... (22b)
  c) Recargos .......... (22c)
  d) Total (Sume líneas 22(a) a la 22(c)) .......... (22d)

23. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Corporación y Sociedad, Parte III, línea 46) (23)

24. Sobretasa Especial (Véanse instrucciones) .......... (24)

25. Exceso de contribución pagada o retenida (Véanse instrucciones) .......... (25)

26. Cantidad pagada con esta planilla (Sume líneas 22(d), 23 y 24 menos línea 25) .......... (26)

27. Contribución pagada en exceso (Sume líneas 20, 23 y 24 menos línea 21. Indique la distribución de la línea 25 en línea A, B o C):
  A. Acreditar a la contribución estimada año 2010 .......... (27A)
  B. Aportación al Fondo Especial para el Estuario de la Bahía de San Juan .......... (27B)
  C. A reintegrar .......... (27C)

## Traslado de la Pérdida Neta en las Operaciones de los Años Anteriores

| Año | Pérdida | Usado | Disponible | Expiración |
|-----|---------|-------|------------|------------|
| 2007 | 215,226 | 215,226 | | 2014 |
| 2008 | 235,879 | | 235,879 | 2015 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total ......... 451,105   215,226

Pérdidas Netas en las Operaciones para Trasladar a 2009 ..... ...... 235,879

| Parte IV | | Importe |
|---|---|---|
| 1. Ventas netas ㉔ ........... (1) | | 631,165 |
| Menos: Costos de ventas o costos directos de producción | | |
| 2. Inventario al comienzo del año ☐ "C"    ☐ "C" o "VM" | | |
| (a) Materiales ................................................ (2a) | | |
| (b) Artículos en proceso ................................ (2b) | | |
| (c) Artículos terminados o mercadería ............ (2c) | | |
| 3. Compra de materiales o mercadería ............................... (3) | | |
| 4. Jornales directos ................................................ (4) | | |
| 5. Otros costos directos (Detalle en Parte VI) .................... (5) | | |
| 6. Total costo bienes disponibles para la venta (Sume líneas 2 a la 5).... (6) | | |
| 7. Menos: inventario al finalizar el año ☐ "C"    ☐ "C" o "VM" | | |
| (a) Materiales ................................ (7a) | | |
| (b) Artículos en proceso ................. (7b) | | |
| (c) Artículos terminados o mercadería .... (7c) | | |
| 8. Beneficio bruto en venta o producción (Reste el resultado de la línea 6 menos línea 7, de la línea 1) .... (8) | | 631,165 |
| 9. Ganancia neta de capital (Anejo D Corporación y Sociedad, Parte IV, línea 22) .... (9) | | |
| 10. Ganancia neta (o pérdida) en la venta de propiedad que no sea activo de capital (Anejo D Corporación y Sociedad, Parte VI, línea 37) (10) | | |
| 11. Renta ................................................ (11) | | |
| 12. Intereses ................................................ (12) | | |
| 13. Comisiones ................................................ (13) | | |
| 14. Dividendos de corporaciones y beneficios de sociedades: (a) Domésticas_____ (b) Extranjeras_____ .... (14) | | |
| 15. Participación distribuible en el ingreso neto de sociedades especiales (Anejo R, Parte II, línea 8) .... (15) | | |
| 16. Participación distribuible en las pérdidas netas de sociedades especiales (Anejo R, Parte II, línea 13) .... (16) | | |
| 17. Beneficio tributable de agricultura (Anejo S Corporación y Sociedad, Parte I, línea 9) .... (17) | | |
| 18. Fletes y pasajes ................................................ (18) | | |
| 19. Ingresos misceláneos ................................................ (19) | | |
| 20. Total ingreso bruto (Sume líneas 8 a la 19) .... (20) | | 631,165 |

| Parte V | | Importe |
|---|---|---|
| 21. Compensación a oficiales (Véanse instrucciones Parte X) ............. (21) | | |
| 22. Sueldos, comisiones y bonificaciones a empleados ............. (22) | | 246,437 |
| 23. Comisiones a negocios ................................................ (23) | | |
| 24. Seguro social federal (FICA) ............................. (24) | | 18,852 |
| 25. Seguro de desempleo ................................................ (25) | | 11,771 |
| 26. Primas Fondo Seguro del Estado ............................. (26) | | |
| 27. Seguro médico o de hospitalización ............................. (27) | | |
| 28. Seguros ................................................ (28) | | 4,436 |
| 29. Intereses (Véanse instrucciones) ............................. (29) | | 122,893 |
| 30. Renta ................................................ (30) | | |
| 31. Contribución sobre propiedad: (a) Mueble____ 858 (b) Inmueble____ 4,298 .... (31) | | 5,156 |
| 32. Otras contribuciones, patentes y licencias (Véanse instrucciones) .... (32) | | 2,375 |
| 33. Pérdidas ocasionadas por fuego, huracán, otros siniestros o por robo .... (33) | | |
| 34. Gastos de vehículos de motor ............................. (34) | | |
| 35. Gastos de comida y entretenimiento (Total_____) (Véanse instrucciones) .... (35) | | |
| 36. Gastos de viajes ................................................ (36) | | |
| 37. Servicios profesionales ................................................ (37) | | 20,798 |
| 38. Aportaciones a planes de pensiones u otros planes calificados (Véanse instrucciones) .... (38) | | |
| 39. Depreciación flexible (Véanse instrucciones. Someta Anejo E) .... (39) | | |
| 40. Depreciación acelerada (Véanse instrucciones. Someta Anejo E) .... (40) | | |
| 41. Depreciación corriente y amortización (Véanse instrucciones. Someta Anejo E) .... (41) | | 15,000 |
| 42. Deudas incobrables (Véanse instrucciones) ............................. (42) | | |
| 43. Donativos (Véanse instrucciones) ............................. (43) | | |
| 44. Reparaciones (Véanse instrucciones) ............................. (44) | | 75,267 |
| 45. Deducción a patronos que emplean personas impedidas (Véanse instrucciones) .... (45) | | |
| 46. Aportaciones a cuentas de aportación educativa para los beneficiarios de sus empleados (Véanse instrucciones) (46) | | |
| 47. Otras deducciones (Véanse instrucciones) ............................. (47) | | 177,751 |
| 48. Total de deducciones (Sume líneas 21 a la 47) .... (48) | | 700,736 |
| 49. Ingreso neto (o pérdida) de operaciones del año (Línea 20 menos línea 48. Traslade a la Parte I, línea 1) .... (49) | | -69,571 |

| Parte VI | | | | |
|---|---|---|---|---|
| Partida ㉖ | Importe | Partida | | Importe |
| 1. Jornales, sueldos y bonificaciones .......... (1) | | 8. Reparaciones .............................. (8) | | |
| 2. Seguro social federal (FICA) ............... (2) | | 9. Luz y agua .............................. (9) | | |
| 3. Seguro de desempleo ....................... (3) | | 10. Depreciación flexible (Someta Anejo E) ... (10) | | |
| 4. Primas Fondo Seguro del Estado ............. (4) | | 11. Depreciación acelerada (Someta Anejo E) .. (11) | | |
| 5. Seguro médico o de hospitalización ......... (5) | | 12. Depreciación corriente (Someta Anejo E) .. (12) | | |
| 6. Otros seguros .............................. (6) | | 13. Otros gastos (Someta detalle) ............ (13) | | |
| 7. Arbitrios .................................. (7) | | 14. Total otros costos directos (Sume líneas 1 a la 13. Igual a la Parte IV, línea 5) ... (14) | | |

**FUN VALLEY PARK INC.**

**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**

Year Ending:  **12/31/2009**

## Otros Gastos de la Parte 5

| Description | Amount |
|---|---|
| Materiales uso Cafetería | 83,275 |
| Desempleo Federal | 1,450 |
| Seguro Incapacidad | 725 |
| Teléfono | 7,517 |
| Luz/Agua/Tel | 61,369 |
| Promoción | 3,350 |
| Gastos de Oficina | 20,065 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 177,751 |

## Corporación - Estado de Situación Comparado   �37

| Activos | | Al comenzar el año | | Total |
|---|---|---|---|---|
| | | Total | | |
| 1. Efectivo en caja y bancos (1) | | 3,121 | (1) | 12,068 |
| 2. Cuentas a cobrar (2) | | | (2) 38,679 | |
| 3. Menos: Reserva para cuentas incobrables (3) ( | | | (3) ( | 38,679 |
| 4. Obligaciones a cobrar (4) | | | (4) | |
| 5. Inventarios (5) | | | (5) | |
| 6. Inversiones (6) | | | (6) | |
| 7. Activos depreciables (7) | 150,000 | | (7) 235,500 | |
| 8. Menos: Reserva para depreciación (8) | 72,664 | 77,336 | (8) ( 85,164 | 150,336 |
| 9. Terrenos (9) | | 2,376,300 | (9) | 2,676,300 |
| 10. Otros activos (10) | | | (10) | 400,000 |
| 11. Total de Activos (11) | | 2,456,757 | (11) | 3,277,383 |
| **Pasivos y Capital** | | | | |
| **Pasivos** | | | | |
| 12. Cuentas a pagar (12) | | | (12) 17,100 | |
| 13. Obligaciones a pagar (13) | 1,712,000 | | (13) 1,978,074 | |
| 14. Gastos incurridos y no pagados (14) | 185,636 | | (14) 790,152 | |
| 15. Otras obligaciones (15) | 45,000 | | (15) 47,507 | |
| 16. Total de Pasivos (16) | | 1,942,636 | (16) | 2,832,833 |
| **Capital** | | | | |
| 17. Capital en acciones | | | | |
| (a) Acciones preferidas (17a) | | | (17a) | |
| (b) Acciones comunes (17b) | 750,000 | | (17b) 750,000 | |
| 18. Sobrante de capital (18) | | | (18) | |
| 19. Sobrante de operaciones (19) | -235,879 | | (19) -305,450 | |
| 20. Reserva (20) | | | (20) | |
| 21. Total de Capital (21) | | 514,121 | (21) | 444,550 |
| 22. Total Pasivos y Capital (22) | | 2,456,757 | (22) | 3,277,383 |

*Parte VII*

### Reconciliación del Ingreso Neto (o Pérdida) según Libros con el Ingreso Neto Tributable (o Pérdida) según Planilla   ㉘

| | | | | |
|---|---|---|---|---|
| 1. Ingreso neto (o pérdida) según libros (1) | -69,571 | 7. Ingreso registrado en los libros este año no incluido en esta planilla (Detalle, use anejo si es necesario) | | |
| 2. Contribución sobre ingresos (2) | | (a) Intereses exentos _____ | | |
| 3. Exceso de pérdidas de capital sobre ganancias de capital (3) | | (b) _____ | | |
| 4. Ingreso tributable no registrado en los libros este año (Detalle, use anejo si es necesario) | | (c) _____ | | |
| (a) _____ | | (d) _____ | | |
| (b) _____ | | Total (7) | | |
| (c) _____ | | 8. Deducciones en esta planilla no llevadas contra el ingreso en los libros este año (Detalle, use anejo si es necesario) | | |
| (d) _____ | | (a) Depreciación _____ | | |
| Total (4) | | (b) _____ | | |
| 5. Gastos registrados en los libros este año no reclamados en esta planilla (Detalle, use anejo si es necesario) | | (c) _____ | | |
| | | (d) _____ | | |
| (a) Comida y entretenimiento (porción no reclamada) _____ | | Total _____ | | |
| (b) Depreciación _____ | | Total (Sume líneas 7 y 8) (8) | | |
| (c) _____ | | 9. Ingreso neto tributable (o pérdida) según planilla (9) | | |
| (d) _____ | | 10. (Línea 6 menos línea 9) (10) | | -69,571 |
| Total (5) | | | | |
| 6. Total (Sume líneas 1 a la 5) (6) | -69,571 | | | |

*Parte VIII*

### Análisis del Sobrante según Libros   ㉙

| | | | | |
|---|---|---|---|---|
| 1. Balance al comenzar el año (1) | -235,879 | 5. Distribuciones: (a) Efectivo (5a) | | |
| 2. Ingreso neto según libros (2) | -69,571 | (b) Propiedad (5b) | | |
| 3. Otros aumentos (Detalle, use anejo si es necesario) _____ (3) | | (c) Acciones (5c) | | |
| | | 6. Otras rebajas (Use anejo si es necesario) (6) | | |
| | | 7. Total (Sume líneas 5 y 6) (7) | | |
| 4. Total (Sume líneas 1, 2 y 3) (4) | -305,450 | 8. Balance al finalizar el año (Línea 4 menos línea 7) (8) | | -305,450 |

*Parte IX*

## Compensación a Oficiales

| | Nombre del oficial | Número de seguro social | Por ciento del tiempo dedicado a industria o negocio | Por ciento de las acciones poseídas | | Compensación |
|---|---|---|---|---|---|---|
| | | | | Comunes | Preferidas | |
| Parte X | | - - | | | | |
| | | | | | | |
| | | - - | | | | |
| | | | | | | |
| | | - - | | | | |
| | | - - | | | | |

Total de compensación a oficiales   (Traslade a la Parte V, línea 21) ..........

## Cuestionario ㊷

1. Si es una corporación extranjera, indique si la industria o negocio operó como sucursal .......... (1)  NO ✓

2. Si es una sucursal, indique el por ciento que representa el ingreso de fuentes de Puerto Rico del total de ingreso de la corporación: ____ %

3. ¿Rindió la corporación la opción bajo la Sección 936 del Código de Rentas Internas Federal? .......... (3)  NO ✓

4. ¿Mantuvo la corporación durante este año parte de sus récord en un sistema computadorizado? .......... (4)  NO ✓

5. Los libros de la corporación están a cargo de:
   Nombre  LA CORPORACION
   Dirección  po box 93
   camuy pr 00627

6. Indique el método de contabilidad utilizado en los libros para propósitos contributivos:  ☐ Recibido y Pagado  ☑ Acumulación
   ☐ Otro (especifique): ____

7. ¿Rindió la corporación los siguientes documentos?:
   (a) Declaración Informativa (Formularios 480.5, 480.6A, 480.6B) .......... (7a) ✓
   (b) Comprobante de Retención (Formulario 499R-2/W-2PR) .......... (7b) ✓

8. Si su ingreso bruto excede de $3,000,000, ¿Sometió estados financieros auditados por un CPA con licencia de Puerto Rico? .......... (8)  NO ✓

9. Número de empleados durante el año: ____ 30

10. ¿Reclamó la corporación deducciones de gastos relacionados con:
    (a) Botes? .......... (10a)  NO ✓
    (b) Alojamiento? .......... (10b)  NO ✓
    (c) Empleados que asistieron a convenciones o reuniones fuera de Puerto Rico o los Estados Unidos? .......... (10c)  NO ✓

11. ¿Distribuyó la corporación, durante el año contributivo, dividendos que no fueran en acciones o en liquidación en exceso de la ganancia corriente y acumulada? .......... (11)  NO ✓

12. ¿Es la corporación socio de una sociedad especial? .......... (12)  NO ✓
    Nombre de la Sociedad Especial ____
    Número de identificación patronal ____

13. ¿Es la corporación miembro de un grupo controlado? .......... (13)  NO ✓

14. Anote la cantidad de intereses exentos: ____

15. Anote la cantidad correspondiente de donativos a municipios de la cantidad incluida en la Parte V, línea 43: ____

16. Indique si las primas fueron pagadas por aseguradores no autorizados. .......... (16)  NO ✓

17. Número de patrono otorgado por el Departamento del Trabajo y Recurso Humano: ____ 3184310006

18. Número de accionistas: 1

### JURAMENTO

Nosotros, los suscritores, presidente (o vicepresidente u otro oficial principal) y tesorero (o tesorero auxiliar), o agente de la corporación a nombre de la cual se hace esta planilla de contribución sobre ingresos, cada uno por sí, bajo el más solemne juramento y so pena de perjurio, declaramos que la misma (incluyendo anejos y estados que la acompañan) ha sido examinada por nosotros, y que según nuestro mejor conocimiento y creencia es una planilla exacta, correcta y completa, hecha de buena fe, de acuerdo con el Código de Rentas Internas de Puerto Rico de 1994, según enmendado y sus Reglamentos.

Firma del presidente o vicepresidente                Firma del tesorero o tesorero auxiliar

Afidávit  19,411                Agente

____ suscrito ante mí por  Rafael Avilés Corden  mayor de edad,  casado  (estado civil),  abogado  (profesión), y ____ de  Camuy  P R  y por  Aurea E. Jiménez  mayor de edad, ____ (estado civil),  pensionada  (profesión), y residente de  Camuy  P R ____ por quienes doy fe de conocer personalmente o de haber identificado por medio de ____ en  Arecibo  hoy día  5  de  abril  de  2010

Título de la persona que toma el juramento                Firma de la persona que toma el juramento

### PARA USO DEL ESPECIALISTA SOLAMENTE

Declaro bajo penalidad de perjurio que esta planilla (incluyendo los anejos y estados adjuntos) ha sido examinada por mí, y a mi mejor conocimiento y creencia, los datos en la misma son ciertos, correctos y constituyen en conjunto una planilla exacta y completa. La declaración de la persona que prepara esta planilla es con relación a la información recibida y ésta puede ser verificada.

| Nombre del especialista (Letra de molde) | | Núm. de registro | Fecha | Marque si es especialista por cuenta propia ☐ |
|---|---|---|---|---|
| Nombre de la firma | | | | Número de identificación patronal |
| Firma del especialista | Dirección | | | Código postal |

NOTA AL CONTRIBUYENTE
Indique si hizo pagos por la preparación de su planilla. ➤ Sí ◄ ► No. Si contestó "Sí", exija la firma y el número de registro del Especialista.
Período de Conservación: Diez (10) años
PRSoft, Inc. (www.prsoft.com)

**Anejo A Corporación y Sociedad**
Rev. 02.10

## CONTRIBUCION ALTERNATIVA MINIMA

**2009**

Año contributivo comenzado el _1_ de _enero_ de _2009_ y terminado el _31_ de _diciembre_ de _2009_

(A)

Nombre del contribuyente
**FUN VALLEY PARK INC.**

Número de Identificación Patronal
66-0574564

### Parte I — Ajustes en el Cómputo del Ingreso Neto Alternativo Mínimo Antes de Ajustes en los Libros y Pérdidas de Operaciones

1. Ingreso neto sujeto a contribución normal sin considerar la pérdida neta en operaciones de años anteriores y excluyendo la ganancia neta de capital que haya optado por tributar a las tasas especiales (Véanse instrucciones) ........ (1)

2. Ajustes: a. Depreciación flexible ................................................................................ (2a)
   b. Ventas a plazos ................................................................................ (2b)
   c. Contrato a largo plazo ................................................................................ (2c)
   d. Gastos relacionados con intereses exentos ................................................ (2d)
   e. Depreciación acelerada ................................................................................ (2e)
   f. Gastos incurridos o pagados a una persona relacionada por servicios prestados fuera de Puerto Rico ... (2f)
   g. Total de ajustes (Sume líneas 2 (a) a la 2 (f)) ................................................ (2g)

3. Ingreso neto alternativo mínimo antes de ajustes de la Parte II y la pérdida de operaciones (Sume líneas 1 y 2(g)) ........ (3)

### Parte II — Ajuste por el Exceso del Ingreso Neto Ajustado según Libros sobre el Ingreso Neto Alternativo Mínimo Antes de Ajustes

4. Ingreso neto (o pérdida) según libros ................................................................ (4) | -69,571
5. Deducción por amortización de plusvalía ................................................................ (5)
6. Contribuciones sobre ingresos consideradas en los libros ...................................... (6)
7. Sume las líneas 4, 5 y 6 ................................................................................ (7) | -69,571
8. Ingreso de intereses exentos netos de gastos relacionados ...................................... (8)
9. Dividendos y distribuciones de beneficios recibidos de corporaciones o sociedades domésticas, de ingresos de fomento industrial o de desarrollo turístico ......................................... (9)
10. Ingreso de fomento industrial, ingreso exento de desarrollo turístico o ingreso de negocio agrícola *bona fide* ................................................................................ (10)
11. Ingreso (o pérdida) reconocido según el método de equidad ...................................... (11)
12. Reserva para pérdidas catastróficas ................................................................ (12)
13. Ganancia neta de capital a largo plazo (Véanse instrucciones) .................................. (13)
14. Sume líneas 8 a la 13 ................................................................................ (14)
15. Línea 7 menos línea 14 ................................................................................ (15)
16. Línea 15 menos línea 3. Si la línea 3 es mayor que la línea 15, anote cero ................ (16)
17. Ajuste por el exceso del ingreso neto ajustado según libros sobre el ingreso neto alternativo mínimo de la línea 3 (Multiplique la línea 16 por 50%) ................................................................................ (17)

### Parte III — Cómputo del Ingreso Neto Alternativo Mínimo

18. Ingreso neto alternativo mínimo antes de pérdida neta en operaciones (Sume líneas 3 y 17) ................ (18)
19. Pérdida neta en operaciones para la determinación de la contribución alternativa mínima (Véanse instrucciones) ................................................................................ (19)
20. Línea 18 menos línea 19 (Anote aquí la diferencia, pero no menos del 10% de la línea 18) ................ (20)
21. Cantidad exenta (Véanse instrucciones) ................................................................ (21) | 50,000
22. Ingreso neto alternativo mínimo (Línea 20 menos línea 21) ...................................... (22)

### Parte IV — Cómputo del Crédito Alternativo Mínimo por Contribuciones Pagadas al Extranjero

23. Contribución mínima tentativa (Multiplique la línea 22 por 22%) .................................. (23)
24. Ingreso neto alternativo mínimo antes de la deducción por pérdida neta en operaciones (Línea 18) ........ (24)
25. Cantidad exenta permisible sin considerar la pérdida neta en operaciones (Véanse instrucciones) ........ (25)
26. Línea 24 menos línea 25 ................................................................................ (26)
27. Multiplique la línea 26 por 22% ................................................................ (27)
28. Multiplique la línea 27 por 10% ................................................................ (28)
29. Límite del crédito (Línea 23 menos línea 28) ................................................ (29)
30. Crédito alternativo mínimo por contribuciones pagadas al extranjero (Esta cantidad no podrá exceder la cantidad en la línea 29. Véanse instrucciones) ................................................................................ (30)

### Parte V — Cómputo de la Contribución Alternativa Mínima

31. Contribución mínima tentativa (Línea 23 menos línea 30) ...................................... (31)
32. Contribución regular ajustada (Véanse instrucciones) ...................................... (32)
33. Contribución alternativa mínima (Línea 31 menos línea 32. Si la línea 32 excede la línea 31, anote cero, de lo contrario, anote la diferencia en el Formulario 480.1 ó 480.2, Parte III, línea 17) ................................................ (33)

PRSoft, Inc. (www.prsoft.com)

## Anejo E
Rev. 11.09

## DEPRECIACION

## 2009

Año contributivo comenzado el __1__ de __enero__ de _2009_ y terminado el __31__ de __diciembre__ de _2009_

Nombre del contribuyente

**FUN VALLEY PARK INC.**

Número de Seguro Social o Identificación Patronal

**66-0574564**

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. ③⑦ |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Ver listado adjunto | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | 12,500 |
| **(b) Depreciación Flexible** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | |
| **(c) Depreciación Acelerada** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | |
| **(d) Depreciación de Mejoras** | | | | | |
| Mejoras | 09/09/2001 | 25,000 | 18,332 | 10 | 2,500 |
| Mejoras | 12/31/2009 | 30,500 | | | |
| Total | | | 18,332 | | 2,500 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total | | | | | |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) .......................................................................................... (10) | 15,000

PRSoft, Inc. (www.prsoft.com)

**FUN VALLEY PARK INC.**

## Depreciation Worksheet
## Detail from Part V
## (a) Current Depreciation

| Kind of Property | Date Acquired | Original Cost | Prior Depr. | Life | Depreciation |
|---|---|---|---|---|---|
| Maquinaria y equipo | 09/09/2001 | 25,000 | 18,332 | 10.0 | 2,500 |
| Maquinaria y Equipo | 01/01/2004 | 80,000 | 32,000 | 10.0 | 8,000 |
| Maquinaria y Equipo | 01/01/2007 | 20,000 | 4,000 | 10.0 | 2,000 |
| Maquinaria y Equipo | 01/01/2008 | 30,000 | | 10.0 | |
| Maquinaria y Equipo | 01/01/2009 | 25,000 | | 10.0 | |
| Total | | | 54,332 | | 12,500 |

Formulario 480.2   Rev. 01.11

| Liquidador: | Revisor: |
|---|---|
| Investigado por: | |
| Fecha / / | |
| R M I N | |

**2010**   GOBIERNO DE PUERTO RICO   **2010**
DEPARTAMENTO DE HACIENDA

# Planilla de Contribución sobre Ingresos de Corporaciones

AÑO CONTRIBUTIVO COMENZADO EL
_1_ de __enero__ de _2010_ Y TERMINADO EL _31_ de _diciembre_ de _2010_

Número de Serie

☐ PLANILLA ENMENDADA

Sello de Recibido

**Nombre del Contribuyente**
FUN VALLEY PARK INC.

**Número de Identificación Patronal**
66-0574564

**Dirección Postal**
PO BOX 93
CAMUY, PR
Camuy PR

**Núm. de Registro del Departamento de Estado**
102241

**Clave Industrial**
7131    Cód. Industrial

**Código Postal** 00627

**Número de Registro de Comerciante**

*"Coloque el Sello de Goma (Label) aquí".*

Localización de la Industria o Negocio Principal - Número, Calle, Pueblo
CARR # 10 KM. 83.0
ARECIBO, PR 00612

**Número de Teléfono - Extensión**
(787) 817-0435

Naturaleza de la Industria o Negocio Principal (Ej. Ferretería, Cafetería, etc.)
PARQUE DE DIVERSION

**Fecha de Incorporación**
Día _22_ / Mes _2_ / Año _2000_

Marque el encasillado correspondiente, si aplica

☐ Primera planilla   ☐ Última planilla

**CAMBIO DE DIRECCION**
☐ Sí   ☑ No

**Lugar de Incorporación**
PUERTO RICO

Contratos con Organismos Gubernamentales
☐ Sí   ☑ No

**PLANILLA 2011**
☑ Español   ☐ Inglés

**Correo Electrónico (E-mail)**

**Parte I**

| | | | |
|---|---|---|---|
| 1. Ingreso neto (o pérdida) de operaciones (De la Parte II, línea 49) | (1) | -76,863 | 00 |
| 2. Menos: Deducción por pérdida neta en las operaciones del año anterior (Someta detalle) | (2) | 305,450 | 00 |
| 3. Ingreso neto (o pérdida) | (3) | -382,313 | 00 |

**Parte II**

| | | | |
|---|---|---|---|
| 4. Menos: Dividendos o beneficios recibidos de corporaciones o sociedades domésticas | (4) | | 00 |
| 5. Ingreso neto sujeto a contribución normal (Línea 3 menos línea 4) | (5) | -382,313 | 00 |
| 6. Menos: Crédito para fines de la contribución adicional | (6) | | 00 |
| 7. Ingreso neto sujeto a contribución adicional (Línea 5 menos línea 6) | (7) | | 00 |
| 8. Contribución normal (Multiplique la línea 5 por: ☐ 20% ☑ 25% ☐ 30%, según aplique. Véanse instrucciones) | (8) | | 00 |
| 9. Contribución adicional (Véanse instrucciones) | (9) | | 00 |
| 10. Recuperación por diferencia en los tipos contributivos (Véanse instrucciones) | (10) | | 00 |
| 11. Contribución Total (Sume líneas 8 a la 10) | (11) | | 00 |
| 12. Contribución Alternativa - Ganancias de Capital (Anejo D Corporación y Sociedad, Parte V, línea 36) | (12) | | 00 |
| 13. Contribución Determinada (Línea 11 ó 12, la que sea menor) | (13) | 0 | 00 |
| 14. Recobro de crédito reclamado en exceso (Anejo B Corporación y Sociedad, Parte I, línea 3) | (14) | | 00 |
| 15. Créditos contributivos (Anejo B Corporación y Sociedad, Parte II, línea 28) | (15) | | 00 |
| 16. Responsabilidad contributiva antes de contribución alternativa mínima (Suma de las líneas 13 y 14 menos línea 15) | (16) | | 00 |
| 17. Contribución alternativa mínima (Anejo A Corporación y Sociedad, Parte V, línea 33) | (17) | | 00 |
| 18. Contribución sobre monto equivalente a dividendo o distribución de beneficios (*Branch Profits Tax* Form AS 2879, línea 11) | (18) | | 00 |
| 19. Contribución sobre intereses elegibles (Véanse instrucciones) | (19) | | 00 |
| 20. Responsabilidad Contributiva Total (Sume líneas 16 a la 19) | (20) | | 00 |

**Parte III**

| | | | |
|---|---|---|---|
| 21. Menos: Otros Pagos y Retenciones (Anejo B Corporación y Sociedad, Parte III, línea 9) | (21) | | 00 |
| 22. Crédito Adicional (Véanse instrucciones) | (22) | | 00 |
| 23. Balance de contribución a pagar (Si la línea 20 es mayor que la suma de líneas 21 y 22, anote la diferencia aquí, de lo contrario, en la línea 26) | | | |
| a) Contribución | (23a) | | 00 |
| b) Intereses | (23b) | | 00 |
| c) Recargos | (23c) | | 00 |
| d) Total (Sume líneas 23(a) a la 23(c)) | (23d) | | 00 |
| 24. Adición a la Contribución por Falta de Pago de la Contribución Estimada (Anejo T Corporación y Sociedad, Parte II, línea 21) | (24) | | 00 |
| 25. Sobretasa Especial (Véanse instrucciones) | (25) | | 00 |
| 26. Exceso de contribución pagada o retenida (Véanse instrucciones) | (26) | | 00 |
| 27. Cantidad pagada con esta planilla (Sume líneas 23(d), 24 y 25 menos línea 26) | (27) | | 00 |
| 28. Contribución pagada en exceso (Sume líneas 20, 24 y 25 menos líneas 21 y 22. Indique la distribución de la línea 26 en línea A, B o C): | | | |
| A. Acreditar a la contribución estimada año 2011 | (28A) | | 00 |
| B. Aportación al Fondo Especial para el Estuario de la Bahía de San Juan | (28B) | | 00 |
| C.A reintegrar | (28C) | | 00 |

Período de Conservación: Diez (10) años

PRSoft, Inc. (www.prsoft.com)

## Traslado de la Pérdida Neta en las Operaciones de los Años Anteriores

| <u>Año</u> | <u>Pérdida</u> | <u>Usado</u> | Disponible | Expiración |
|---|---|---|---|---|
| 2007 | 215,226 | -215,226 | 430,452 | 2014 |
| 2008 | 235,879 | 235,879 | | 2015 |
| 2009 | 305,450 | 235,879 | 69,571 | 2019 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total .......    766,555    256,532

Pérdidas Netas en las Operaciones para Trasladar a 2010 .....    500,023

| | | |
|---|---|---|
| 1. Ventas netas................................................................................................ ㉔ (1) | | 349,499 00 |
| Menos: Costos de ventas o costos directos de producción | | |
| 2. Inventario al comienzo del año ☐ "C"  ☐ "C" o "VM" | | |
| (a) Materiales ................................................................. (2a) | 00 | |
| (b) Artículos en proceso ..................................................... (2b) | 00 | |
| (c) Artículos terminados o mercadería .................................... (2c) | 00 | |
| 3. Compra de materiales o mercadería ....................................................... (3) | 00 | |
| 4. Jornales directos ................................................................................. (4) | 43,746 00 | |
| 5. Otros costos directos (Detalle en Parte VI) ............................................ (5) | 00 | |
| 6. Total costo bienes disponibles para la venta (Sume líneas 2 a la 5) ............ (6) | 43,746 00 | |
| 7. Menos: Inventario al finalizar el año ☐ "C"  ☐ "C" o "VM" | | |
| (a) Materiales ................................................................. (7a) | 00 | |
| (b) Artículos en proceso ..................................................... (7b) | 00 | |
| (c) Artículos terminados o mercadería .................................... (7c) | 00 | 43,746 00 |
| 8. Beneficio bruto en venta o producción (Reste el resultado de la línea 6 menos línea 7, de la línea 1) ................ (8) | | 305,753 00 |
| 9. Ganancia neta de capital (Anejo D Corporación y Sociedad, Parte IV, línea 22) ...................... (9) | | 00 |
| 10. Ganancia neta (o pérdida) en la venta de propiedad que no sea activo de capital (Anejo D Corporación y Sociedad, Parte VI, línea 37) (10) | | 00 |
| 11. Renta ............................................................................................................. (11) | | 00 |
| 12. Intereses ....................................................................................................... (12) | | 00 |
| 13. Comisiones ................................................................................................... (13) | | 00 |
| 14. Dividendos de corporaciones y beneficios de sociedades: (a) Domésticas_____ (b) Extranjeras_____ (14) | | 00 |
| 15. Participación distribuible en el ingreso neto de sociedades especiales (Anejo R, Parte II, línea 8) ............ (15) | | 00 |
| 16. Participación distribuible en las pérdidas netas de sociedades especiales (Anejo R, Parte II, línea 13) ........ (16) | | 00 |
| 17. Beneficio tributable de agricultura (Anejo S Corporación y Sociedad, Parte I, línea 9) .................. (17) | | 00 |
| 18. Fletes y pasajes ............................................................................................ (18) | | 00 |
| 19. Ingresos misceláneos ..................................................................................... (19) | | 00 |
| 20. **Total ingreso bruto** (Sume líneas 8 a la 19) ...................................................... (20) | | 305,753 00 |
| 21. Compensación a oficiales (Véanse instrucciones Parte X) ................................ (21) | 00 | |
| 22. Sueldos, comisiones y bonificaciones a empleados ....................................... (22) | 209,632 00 | |
| 23. Comisiones a negocios ................................................................................. (23) | 00 | |
| 24. Seguro social federal (FICA) ......................................................................... (24) | 16,037 00 | |
| 25. Seguro de desempleo ................................................................................... (25) | 10,086 00 | |
| 26. Primas Fondo Seguro del Estado .................................................................. (26) | 00 | |
| 27. Seguro médico o de hospitalización .............................................................. (27) | 00 | |
| 28. Seguros ....................................................................................................... (28) | 18,378 00 | |
| 29. Intereses (Véanse instrucciones) ................................................................. (29) | 3,824 00 | |
| 30. Renta .......................................................................................................... (30) | 3,096 00 | |
| 31. Contribución sobre propiedad: (a) Mueble_____ (b) Inmueble_____ (31) | 00 | |
| 32. Otras contribuciones, patentes y licencias (Véanse instrucciones) ................ (32) | 550 00 | |
| 33. Pérdidas ocasionadas por fuego, huracán, otros siniestros o por robo .......... (33) | 00 | |
| 34. Gastos de vehículos de motor ...................................................................... (34) | 00 | |
| 35. Gastos de comida y entretenimiento (Total_____)(Véanse instrucciones)... (35) | 00 | |
| 36. Gastos de viajes ........................................................................................... (36) | 00 | |
| 37. Servicios profesionales ................................................................................ (37) | 1,615 00 | |
| 38. Aportaciones a planes de pensiones u otros planes calificados (Véanse instrucciones) ........ (38) | 00 | |
| 39. Depreciación flexible (Véanse instrucciones. Someta Anejo E) ....................... (39) | 00 | |
| 40. Depreciación acelerada (Véanse instrucciones. Someta Anejo E) .................... (40) | 00 | |
| 41. Depreciación corriente y amortización (Véanse instrucciones. Someta Anejo E) .... (41) | 23,550 00 | |
| 42. Deudas incobrables (Véanse instrucciones) ................................................. (42) | 00 | |
| 43. Donativos (Véanse instrucciones) ................................................................ (43) | 00 | |
| 44. Reparaciones (Véanse instrucciones) ........................................................... (44) | 33,204 00 | |
| 45. Deducción a patronos que emplean personas impedidas (Véanse instrucciones) .... (45) | 00 | |
| 46. Aportaciones a cuentas de aportación educativa para los beneficiarios de sus empleados (Véanse instrucciones) (46) | 00 | |
| 47. Otras deducciones (Véanse instrucciones) ................................................... (47) | 62,644 00 | |
| 48. **Total de deducciones** (Sume líneas 21 a la 47) ................................................ (48) | | 382,616 00 |
| 49. **Ingreso neto (o pérdida) de operaciones del año** (Línea 20 menos línea 48. Traslade a la Parte I, línea 1) (49) | | -76,863 00 |

| Partida ㉖ | | Importe | Partida | | Importe |
|---|---|---|---|---|---|
| 1. Jornales, sueldos y bonificaciones ................ (1) | | 00 | 8. Reparaciones .................................................... (8) | | 00 |
| 2. Seguro social federal (FICA) ........................... (2) | | 00 | 9. Luz y agua ......................................................... (9) | | 00 |
| 3. Seguro de desempleo ..................................... (3) | | 00 | 10. Depreciación flexible (Someta Anejo E) ........... (10) | | 00 |
| 4. Primas Fondo Seguro del Estado .................... (4) | | 00 | 11. Depreciación acelerada (Someta Anejo E) ........ (11) | | 00 |
| 5. Seguro médico o de hospitalización ................ (5) | | 00 | 12. Depreciación corriente (Someta Anejo E) .......... (12) | | 00 |
| 6. Otros seguros ................................................. (6) | | 00 | 13. Otros gastos (Someta detalle) .......................... (13) | | 00 |
| 7. Arbitrios ........................................................... (7) | | 00 | 14. **Total otros costos directos** (Sume líneas 1 a la 13. Igual a la Parte IV, línea 5) .... (14) | | 00 |

## Otros Gastos de la Parte 5

| Description | Amount |
| --- | --- |
| desempleo federal | 1,494 |
| incapacidad | 604 |
| utilidades | 44,934 |
| telefono | 466 |
| gastos de oficina | 220 |
| promoción | 10,800 |
| seguridad | 3,852 |
| miscláneos | 274 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | 62,644 |

## Corporación - Estado de Situación Comparado ㊲

| Activos | Al comenzar el año | | Al terminar el año | |
|---|---|---|---|---|
| | | Total | | Total |
| 1. Efectivo en caja y bancos ......... (1) | | 12,068 00 | | 12,678 00 |
| 2. Cuentas a cobrar ..................... (2) | 38,679 00 | | 11,131 00 | |
| 3. Menos: Reserva para cuentas incobrables ... (3) | ( 00 | 38,679 00 | ( 00 | 11,131 00 |
| 4. Obligaciones a cobrar ............... (4) | | 00 | | 29,969 00 |
| 5. Inventarios .......................... (5) | | 00 | | 00 |
| 6. Inversiones ......................... (6) | | 00 | | 00 |
| 7. Activos depreciables ................ (7) | 235,500 00 | | 235,500 00 | |
| 8. Menos: Reserva para depreciación....... (8) | 85,164 00 | 150,336 00 | ( 111,214 00 | 124,286 00 |
| 9. Terrenos ............................ (9) | | 2,676,300 00 | | 2,676,300 00 |
| 10. Otros activos ...................... (10) | | 400,000 00 | | 400,000 00 |
| 11. Total de Activos .................. (11) | | 3,277,383 00 | | 3,254,364 00 |
| **Pasivos y Capital** | | | | |
| **Pasivos** | | | | |
| 12. Cuentas a pagar ................... (12) | 17,100 00 | | 17,100 00 | |
| 13. Obligaciones a pagar .............. (13) | 1,978,074 00 | | 1,978,074 00 | |
| 14. Gastos incurridos y no pagados .... (14) | 790,152 00 | | 841,576 00 | |
| 15. Otras obligaciones ................ (15) | 47,507 00 | | 49,927 00 | |
| 16. Total de Pasivos .................. (16) | | 2,832,833 00 | | 2,886,677 00 |
| **Capital** | | | | |
| 17. Capital en acciones | | | | |
| (a) Acciones preferidas ........... (17a) | | 00 | | 00 |
| (b) Acciones comunes ............. (17b) | 750,000 00 | | 750,000 00 | |
| 18. Sobrante de capital ............... (18) | | 00 | | 00 |
| 19. Sobrante de operaciones .......... (19) | -305,450 00 | | -382,313 00 | |
| 20. Reserva ........................... (20) | | 00 | | 00 |
| 21. Total de Capital .................. (21) | | 444,550 00 | | 367,687 00 |
| 22. Total Pasivos y Capital ........... (22) | | 3,277,383 00 | | 3,254,364 00 |

*Parte VII*

## Reconciliación del Ingreso Neto (o Pérdida) según Libros con el Ingreso Neto Tributable (o Pérdida) según Planilla ㊳

1. Ingreso neto (o pérdida) según libros ......... (1) | -76,863 00
2. Contribución sobre ingresos ................. (2) | 00
3. Exceso de pérdidas de capital sobre
   ganancias de capital .................... (3) | 00
4. Ingreso tributable no registrado en los
   libros este año (Detalle, use anejo si es necesario)
   (a) _____
   (b) _____
   (c) _____
   Total ................................. (4) | 00
5. Gastos registrados en los libros este año no
   reclamados en esta planilla (Detalle, use anejo si es necesario)
   (a) Comida y entretenimiento (porción no reclamada) _____
   (b) Depreciación _____
   (c) _____
   (d) _____
   Total ................................. (5) | 00
6. Total (Sume líneas 1 a la 5) .......... (6) | -76,863 00

7. Ingreso registrado en los libros este año no incluido en esta planilla (Detalle, use anejo si es necesario)
   (a) Intereses exentos _____
   (b) _____
   (c) _____
   (d) _____
   Total ................................. (7) | 00
8. Deducciones en esta planilla no llevadas contra el ingreso en los libros este año (Detalle, use anejo si es necesario)
   (a) Depreciación _____
   (b) _____
   (c) _____
   (d) _____
   Total ................................. (8) | 00
9. Total (Sume líneas 7 y 8) ............. (9) | 00
10. Ingreso neto tributable (o pérdida) según planilla
    (Línea 6 menos línea 9) .............. (10) | -76,863 00

*Parte VIII*

## Análisis del Sobrante según Libros ㊴

1. Balance al comenzar el año ........... (1) | -305,450 00
2. Ingreso neto según libros ............ (2) | -76,863 00
3. Otros aumentos (Detalle, use anejo si es necesario) _____ (3)
4. Total (Sume líneas 1, 2 y 3) ......... (4) | -382,313 00

5. Distribuciones:   (a) Efectivo ............... (5a) | 00
                     (b) Propiedad ............. (5b) | 00
                     (c) Acciones .............. (5c) | 00
6. Otras rebajas (Use anejo si es necesario) ......... (6) | 00
7. Total (Sume líneas 5 y 6) ............ (7) | 00
8. **Balance al finalizar el año** (Línea 4 menos línea 7) ... (8) | -382,313 00

*Parte IX*

## Compensación a Oficiales

| Nombre del oficial | Número de seguro social | Por ciento del tiempo dedicado a industria o negocio | Por ciento de las acciones poseídas | | Compensación |
|---|---|---|---|---|---|
| | | | Comunes | Preferidas | |
| | - - | | | | 00 |
| | - - | | | | 00 |
| | - - | | | | 00 |
| | - - | | | | 00 |
| | - - | | | | 00 |
| Total de compensación a oficiales    (Traslade a la Parte V, línea 21) ...................... | | | | | 00 |

Parte X

## Cuestionario ㊷

SI NO

1. Si es una corporación extranjera, indique si la industria o negocio operó como sucursal ............................................................................... (1) ☑ NO

2. Si es una sucursal, indique el por ciento que representa el ingreso de fuentes de Puerto Rico del total de ingreso de la corporación: _____ %

3. ¿Rindió la corporación la opción bajo la Sección 936 del Código de Rentas Internas Federal? ................................................................................ (3) ☑ NO

4. ¿Mantuvo la corporación durante este año parte de sus récords en un sistema computadorizado? ...................................................................... (4) ☑ SI

5. Los libros de la corporación están a cargo de:
   Nombre  **LA CORPORACION**
   Dirección  _po box 93_
   _camuy pr 00627_

6. Indique el método de contabilidad utilizado en los libros para propósitos contributivos:  ☐ Recibido y Pagado   ☑ Acumulación
   ☐ Otro (especifique): _____

7. ¿Rindió la corporación los siguientes documentos?:
   (a) Declaración Informativa (Formularios 480.5, 480.6A, 480.6B) ............ (7a) ☑ SI
   (b) Comprobante de Retención (Formulario 499R-2/W-2PR) ................. (7b) ☑ SI

8. Si su ingreso bruto excede de $3,000,000, ¿Sometió estados financieros auditados por un CPA con licencia de Puerto Rico? ............................ (8) ☑ SI

9. Número de empleados durante el año: _____ 30

10. ¿Reclamó la corporación deducciones de gastos relacionados con:
    (a) Botes? .............................................................................. (10a) ☑ NO
    (b) Alojamiento? .................................................................... (10b) ☑ NO
    (c) Empleados que asistieron a convenciones o reuniones fuera de Puerto Rico o los Estados Unidos? ........................................ (10c) ☑ NO

11. ¿Distribuyó la corporación, durante el año contributivo, dividendos que no fueran en acciones o en liquidación en exceso de la ganancia corriente y acumulada? ...................................................................... (11) ☑ NO

12. ¿Es la corporación socio de una sociedad especial? ....................... (12) ☑ NO
    Nombre de la Sociedad Especial _____
    Número de identificación patronal _____

13. ¿Es la corporación miembro de un grupo controlado? ..................... (13) ☑ NO

14. Anote la cantidad de intereses exentos: _____

15. Anote la cantidad correspondiente a donativos a municipios de la cantidad incluida en la Parte V, línea 43: _____

16. Indique si las primas fueron pagadas por aseguradores no autorizados? ...................................................................... (16) ☑ NO

17. Número de patrono otorgado por el Departamento del Trabajo y Recursos Humanos: _____ 3184310006

18. Número de accionistas:   1

Parte XI

## JURAMENTO

Nosotros, los suscribientes, presidente (o vicepresidente u otro oficial principal) y tesorero (o tesorero auxiliar), o agente de la corporación a nombre de la cual se hace esta planilla de contribución sobre ingresos, cada uno por sí, bajo el más solemne juramento y so pena de perjurio, declaramos que la misma (incluyendo anejos y estados que la acompañan) ha sido examinada por nosotros, y que según nuestro mejor conocimiento y creencia es una planilla exacta, correcta y completa, hecha de buena fe, de acuerdo con el Código de Rentas Internas de Puerto Rico de 1994, según enmendado y sus Reglamentos.

SELLO NOTARIAL

_____ Firma del presidente o vicepresidente

_____ Firma del tesorero o tesorero auxiliar

Núm. Afidávit _____

_____ Agente

Jurado y suscrito ante mí por _____, mayor de edad, _____ [estado civil], _____ [profesión], y residente de _____, _____, y por _____, mayor de edad, _____ [estado civil], _____ [profesión], y residente de _____, por quienes doy fe de conocer personalmente o de haber identificado por medio de _____ en _____, _____, hoy día ___ de _____ de ___ .

_____ Título de la persona que toma el juramento

_____ Firma de la persona que toma el juramento

## PARA USO DEL ESPECIALISTA SOLAMENTE

Declaro bajo penalidad de perjurio que esta planilla (incluyendo los anejos y estados adjuntos) ha sido examinada por mí, y a mi mejor conocimiento y creencia, los datos en la misma son ciertos, correctos y constituyen en conjunto una planilla exacta y completa. La declaración de la persona que prepara esta planilla es con relación a la información recibida y ésta puede ser verificada.

| Nombre del especialista (Letra de molde) | Núm. de registro | Fecha | Marque si es especialista por cuenta propia ☐ |
|---|---|---|---|
| Nombre de la firma | | | Número de identificación patronal |
| Firma del especialista | Dirección | | Código postal |

## NOTA AL CONTRIBUYENTE
Indique si hizo pagos por la preparación de su planilla: ⬤ Sí ◁▶ No. Si contesto "Sí", exija la firma y el número de registro del Especialista.

Período de Conservación: Diez (10) años

*PRSoft, Inc. (www.prsoft.com)*

# Anejo A Corporación y Sociedad

Rev. 01.11

## CONTRIBUCION ALTERNATIVA MINIMA

Año contributivo comenzado el _1_ de _enero_ de _2010_ y terminado el _31_ de _diciembre_ de _2010_

**2010**

(A)

| Nombre del contribuyente | Número de Identificación Patronal |
|---|---|
| FUN VALLEY PARK INC. | 66-0574564 |

**Parte I — Ajustes en el Cómputo del Ingreso Neto Alternativo Mínimo Antes de Ajustes en los Libros y Pérdidas de Operaciones**

| | | |
|---|---|---|
| 1. Ingreso neto sujeto a contribución normal sin considerar la pérdida neta en operaciones de años anteriores y excluyendo la ganancia neta de capital que haya optado por tributar a las tasas especiales (Véanse instrucciones) | (1) | 00 |
| 2. Ajustes: a. Depreciación flexible | (2a) | 00 |
| b. Ventas a plazos | (2b) | 00 |
| c. Contrato a largo plazo | (2c) | 00 |
| d. Gastos relacionados con intereses exentos | (2d) | 00 |
| e. Depreciación acelerada | (2e) | 00 |
| f. Gastos incurridos o pagados a una persona relacionada por servicios prestados fuera de Puerto Rico | (2f) | 00 |
| g. Total de ajustes (Sume líneas 2 (a) y 2 (f)) | (2g) | 00 |
| 3. Ingreso neto alternativo mínimo antes de ajustes de la Parte II y la pérdida de operaciones (Sume líneas 1 y 2(g)) | (3) | 00 |

**Parte II — Ajuste por el Exceso del Ingreso Neto Ajustado según Libros sobre el Ingreso Neto Alternativo Mínimo Antes de Ajustes**

| | | |
|---|---|---|
| 4. Ingreso neto (o pérdida) según libros | (4) | -76,863 00 |
| 5. Deducción por amortización de plusvalía | (5) | 00 |
| 6. Contribuciones sobre ingresos consideradas en los libros | (6) | 00 |
| 7. Sume las líneas 4, 5 y 6 | (7) | -76,863 00 |
| 8. Ingreso de intereses exentos netos de gastos relacionados | (8) | 00 |
| 9. Dividendos y distribuciones de beneficios recibidos de corporaciones o sociedades domésticas, de ingresos de fomento industrial o de desarrollo turístico | (9) | 00 |
| 10. Ingreso de fomento industrial, ingreso exento de desarrollo turístico o ingreso de negocio agrícola *bona fide* | (10) | 00 |
| 11. Ingreso (o pérdida) reconocido según el método de equidad | (11) | 00 |
| 12. Reserva para pérdidas catastróficas | (12) | 00 |
| 13. Ganancia neta de capital a largo plazo (Véanse instrucciones) | (13) | 00 |
| 14. Sume líneas 8 a la 13 | (14) | 00 |
| 15. Línea 7 menos línea 14 | (15) | 00 |
| 16. Línea 15 menos línea 3. Si la línea 3 es mayor que la línea 15, anote cero | (16) | 00 |
| 17. Ajuste por el exceso del ingreso ajustado según libros sobre el ingreso neto alternativo mínimo de la línea 3 (Multiplique la línea 16 por 50%) | (17) | 00 |

**Parte III — Cómputo del Ingreso Neto Alternativo Mínimo**

| | | |
|---|---|---|
| 18. Ingreso neto alternativo mínimo antes de pérdida neta en operaciones (Sume líneas 3 y 17) | (18) | 00 |
| 19. Pérdida neta en operaciones para la determinación de la contribución alternativa mínima (Véanse instrucciones) | (19) | 00 |
| 20. Línea 18 menos línea 19 (Anote aquí la diferencia, pero no menos del 10% de la línea 18) | (20) | 00 |
| 21. Cantidad exenta (Véanse instrucciones) | (21) | 50,000 00 |
| 22. Ingreso neto alternativo mínimo (Línea 20 menos línea 21) | (22) | 00 |

**Parte IV — Cómputo del Crédito Alternativo Mínimo por Contribuciones Pagadas al Extranjero**

| | | |
|---|---|---|
| 23. Contribución mínima tentativa (Multiplique la línea 22 por 22%) | (23) | 00 |
| 24. Ingreso neto alternativo mínimo antes de la deducción por pérdida neta en operaciones (Línea 18) | (24) | 00 |
| 25. Cantidad exenta permisible sin considerar la pérdida neta en operaciones (Véanse instrucciones) | (25) | 00 |
| 26. Línea 24 menos línea 25 | (26) | 00 |
| 27. Multiplique la línea 26 por 22% | (27) | 00 |
| 28. Multiplique la línea 27 por 10% | (28) | 00 |
| 29. Límite del crédito (Línea 23 menos línea 28) | (29) | 00 |
| 30. Crédito alternativo mínimo por contribuciones pagadas al extranjero (Esta cantidad no podrá exceder la cantidad en la línea 29. Véanse instrucciones) | (30) | 00 |

**Parte V — Cómputo de la Contribución Alternativa Mínima**

| | | |
|---|---|---|
| 31. Contribución mínima tentativa (Línea 23 menos línea 30) | (31) | 00 |
| 32. Contribución regular ajustada (Véanse instrucciones) | (32) | 00 |
| 33. Contribución alternativa mínima (Línea 31 menos línea 32. Si la línea 32 excede la línea 31, anote cero, de lo contrario, anote la diferencia en el Formulario 480.1 ó 480.2, Parte III, línea 17) | (33) | 00 |

# Anejo E
Rev. 12.10

## DEPRECIACION

# 2010

Año contributivo comenzado el __1__ de ___enero___ de _2010_ y terminado el _31_ de _diciembre_ de 2010

| Nombre del contribuyente | Número de Seguro Social o Identificación Patronal |
|---|---|
| **FUN VALLEY PARK INC.** | **66-0574564** |

| 1. Clase de propiedad (en caso de edificaciones, indique el tipo de material utilizado en la construcción). | 2. Fecha de adquisición. | 3. Costo u otra base (excluya el costo del terreno). En el caso de automóviles, la base no debe exceder de $25,000 por vehículo. | 4. Depreciación reclamada en años anteriores. | 5. Estimado de vida usado para computar depreciación. | 6. Depreciación reclamada este año. ㊲ |
|---|---|---|---|---|---|
| **(a) Depreciación Corriente** | | | | | |
| Ver listado adjunto | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | | | 18,000 00 |
| **(b) Depreciación Flexible** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | | | 00 |
| **(c) Depreciación Acelerada** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | | | 00 |
| **(d) Depreciación de Mejoras** | | | | | |
| Mejoras | 09/09/2001 | 25,000 00 | 20,832 00 | 10 | 2,500 00 |
| Mejoras | 12/31/2009 | 30,500 00 | 00 | 10 | 3,050 00 |
| | | 00 | 00 | | 00 |
| Total | | | 20,832 00 | | 5,550 00 |
| **(e) Amortización (ej. Goodwill)** | | | | | |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| | | 00 | 00 | | 00 |
| Total | | 00 | | | 00 |

**Nota: Complete la próxima línea sólo si está llenando el Formulario 482 (Planilla Larga de Contribución sobre Ingresos de Individuos)**

**TOTAL:** (Sume el Total de líneas (a) a la (e) de la Columna 6. Traslade a los Anejos K, L, M y N Individuo, según aplique) ........................................................................................................................................ (10) | 23,550 00

## Depreciation Worksheet
### Detail from Part V
### (a) Current Depreciation

| Kind of Property | Date Acquired | Original Cost | Prior Depr. | Life | Depreciation |
|---|---|---|---|---|---|
| Maquinaria y equipo | 09/09/2001 | 25,000 | 20,832 | 10.0 | 2,500 |
| Maquinaria y Equipo | 01/01/2004 | 80,000 | 40,000 | 10.0 | 8,000 |
| Maquinaria y Equipo | 01/01/2007 | 20,000 | 6,000 | 10.0 | 2,000 |
| Maquinaria y Equipo | 01/01/2008 | 30,000 | | 10.0 | 3,000 |
| Maquinaria y Equipo | 01/01/2009 | 25,000 | | 10.0 | 2,500 |
| Total | | | 66,832 | | 18,000 |

## FUN VALLEY PARK INC.
## ESTADO DE SITUACIÓN
## 31 DE MARZO DE 2011
## ACTIVOS

**Activos Corrientes**

Efectivo en Caja y Banco:

| | | | |
|---|---|---|---|
| Banco Santander 3004618504 | $ | (106) | |
| Banco Santander 3004619241 | | (56) | |
| Banco Santander 3004619314 | | 5 | |
| **Total** | | | $ (157) |
| Cuentas por Cobrar | | | 19,388 |

**Activos Fijos**

| | | | |
|---|---|---|---|
| Licencias y Permisos | $ | 400,000 | |
| Terreno | | 2,676,300 | |
| Mejoras | | 55,500 | |
| Maquinaria | | 180,000 | |
| | $ | 3,311,180 | |
| Depreciación Acumulada | | (91,051) | |
| **Total Activos Fijos** | | | 3,220,129 |
| **Total Activos** | | | $ 3,239,360 |

## PASIVOS Y CAPITAL

**Pasivos Corrientes**

| | | | |
|---|---|---|---|
| Cuentas por Pagar | $ | 17,100 | |
| Ivu por Pagar | | 53,275 | |
| Crim Mueble e Inmueble | | 42,958 | |
| Seguro Social por Pagar | | 467,587 | |
| Desempleo Federal por Pagar | | 22,512 | |
| Desempleo e Incapacidad por Pagar | | 99,111 | |
| Contribución Retenida por Pagar | | 161,967 | |
| CFSE por Pagar | | 30,141 | |
| **Total Pasivos Corrientes** | | | $ 894,651 |
| **Obligaciones por Pagar** | | | |
| Obligación Banco Desarrollo | $ | 1,262,074 | |
| Obligación Small Business | | 716,000 | |
| **Total Obligaciones** | | | $ 1,978,074 |
| **Capital** | $ | 750,000 | |
| **Beneficios Acumulados** | | (383,365) | 366,635 |
| **Total Pasivos y Capital** | | | $ 3,239,360 |

**FUN VALLEY PARK INC.**
**ESTADO DE INGRESOS Y GASTOS**
**ENERO 1, 2011 A MARZO 31, 2011**
**TRES MESES TERMINADOS**

| | | | |
|---|---|---|---|
| Ingresos: | | | |
| Servicios | | $ | 85,447 |
| | | | |
| Menos: | | | |
| Compra Cafetería | | 6,971 | |
| Beneficio Bruto | | $ | 78,476 |
| | | | |
| Menos Gastos de Operaciones: | | | |
| | | | |
| Sueldos y Jornales | $ | 40,308 | |
| Seguro Social | | 3,083 | |
| Desempleo Estatal | | 2,176 | |
| Incapacidad | | 120 | |
| Desempleo Federal | | 332 | |
| Promoción | | 2,219 | |
| Cargos Bancarios | | 1,410 | |
| Seguros | | 6,421 | |
| Gastos Oficina | | 45 | |
| Servicios Profesionales | | 505 | |
| Mantenimiento | | 8,567 | |
| Utilidades | | 8,455 | |
| Depreciación | | 5,887 | |
| Total Gastos Operaciones | | | 79,528 |
| Beneficio de Operaciones | | $ | (1,052) |



*EXHIBIT 3*

**Fun Valley Park Inc.**
**Case No. 10-08563 BKT**
**LIQUIDATION ANALYSIS**

| Estate Property Description | Actual or Scheduled Value | Estimated Liquidation Factor | Realizable Value | Liens | Exemption | Liquidation Value |
|---|---|---|---|---|---|---|
| Land & Comm Strut of 22 cdas Arecibo | 2,500,000 | 100% | 2,500,000 | (2,161,902) | - | 338,098 |
| Oriental Bank Account | 642 | 100% | 642 | - | - | 642 |
| Security Deposits AEE & AAA | 23,000 | 0% | - | - | - | - |
| Accounts Receivable | 32,681 | 80% | 26,145 | - | - | 26,145 |
| License & Permits | - | 100% | - | - | - | - |
| Office Equipment | 1,000 | 50% | 500 | - | - | 500 |
| Equipment | 249,400 | 20% | 49,880 | - | - | 49,880 |
| | 2,806,723 | | 2,577,167 | (2,161,902) | - | 415,265 |

**Summary of Liquidation Analysis**

| | | | |
|---|---|---|---|
| | Estimated Liquidation Value | | 415,265 |
| Less: | Administrative Expenses Chapter 11 | | (29,795) |
| Less: | Administrative Expenses Chapter 7 | | |
| | (Stamps, Notarial, Realtor & Trustee Fees) | | (83,053) |
| Less: | Priority Taxes | | (905,867) |
| | **Net Assets for Unsecured Claims** | | - |
| | Estimated Dividend for Unsecured | | |
| | in a Chapter 7 Scenario | | |
| | General Unsecured  Class 4 | 566,048 | **0%** |
| | **Dividend through Plan of Reorganization** | | **$ 20,000** |

*ASSUMPTIONS AND BASIS FOR PREPARATION OF THE*
*LIQUIDATION ANALYSIS*

One requirement for the confirmation of a plan under Chapter 11 of the U.S. Code is that with respect to each impaired class of claims, each claim holder of such class has accepted the plan or will receive or retain under the plan, on account of such allowed claim, a value as of the effective date of the plan, that is not less than the amount such claim holder would receive or retain if the debtor was to liquidate under Chapter 7 of the Code. In order to provide the value as of the effective date of the plan under a Chapter 7 scenario, debtor provides a detailed liquidation analysis.

For the purpose of determining a liquidation value, the consolidated debtor has estimated the realizable value in a chapter 7 scenario from the actual or scheduled value of existing real and personal property. The estimated realizable values have been deducted for purposes of the liquidation analysis using the experience of liquidation of assets under Chapter 7 bankruptcy cases.

Major assumptions in the preparation of this liquidation analysis follow.

### A. Commercial. Property of 22.0 acres located at Tanamá Ward, Arecibo, Puerto Rico

For the purpose of determining a liquidation value of the debtor's commercial property of 22.0 acres located at Tanamá Ward in the Municipality of Arecibo PR, debtor considered the value of the recent comparable sales in the area, as detailed online. The market value of this real estate property is $2,500,000. This commercial property is considered 100% as realizable in a chapter 7 scenario for the estimated value determined for the commercial property. Notwithstanding, this real estate property value has been reduced by the chattel mortgage from Banco de Desarollo para PR and US Small Business.

### B. Cash on hand

For the purpose of determining a liquidation value of the cash on hand for the operations of the corporation, debtor considered as realizable in a chapter 7 scenario 100% of the amount detailed in the schedule B at petition date.

### C. *Security Deposits*

For the purpose of determining a liquidation value, debtors estimated no realization value on these security deposits since, most likely, in a chapter 7 scenario, these amounts will be subject to set-off. These security deposits are related to water and electricity services.

### D. *Accounts Receivable*

For the purpose of determining a liquidation value of trade receivables, debtor estimated as realizable in a chapter 7 scenario, 80% of the outstanding receivables as of filing date. These accounts receivable correspond to amounts owned by different clients for services rendered, detailed in the schedules.

### E. *License & Permits*

For the purpose of determining a liquidation value of license and permits for the operation of the amusement park located at debtor's premises, Debtor estimated as realizable in a chapter 7 scenario 100% of the estimated fair market value of this license.

### F. *Office Equipment*

For the purpose of determining a liquidation value for the office equipment, debtor estimated an approximate percentage of realization of cost value in a liquidation scenario. Most likely, in a chapter 7 scenario, these assets may be liquidated in no more than 50% of their original cost.

### G. *Equipment*

For the purpose of determining a liquidation value for the amusement park machinery & equipment located in debtor's premises, debtor estimated an approximate percentage of realization of cost value in a liquidation scenario. Most likely, in a chapter 7 scenario, these assets may be liquidated in no more than 20% of their original cost.



*EXHIBIT 4*

| CREDITOR | CLAIM NUMBER | CLAIM CLASS | PLAN CLASS | CLAIM AMOUNT | ALLOWED AMOUNT | ALLOWED PLAN | Monthly Payment | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses** | | | | | | | | | | | | |
| W Lugo Mender - Attorney's Fees | Estimated | Adm. | 1 | 5,000 | 5,000 | 5,000 | - | 5,000 | | | | |
| US Trustee - Quarterly Fees | Estimated | Adm. | 1 | 650 | 650 | 650 | - | 650 | | | | |
| PR Department of Labor | Estimated | Adm. | 1 | 3,812 | 3,812 | 3,812 | - | 3,812 | | | | |
| PR Department of Treasury | Estimated | Adm. | 1 | 6,642 | 6,642 | 6,642 | - | 6,642 | | | | |
| Internal Revenue Services | Estimated | Adm. | 1 | 13,691 | 13,691 | 13,691 | - | 13,691 | | | | |
| **Total** | | | | 29,795 | 29,795 | 29,795 | - | 29,795 | - | - | - | - |
| **Priority Claims** | | | | | | | | | | | | |
| Internal Revenue Services | 2 | S | Art. III | 494,981 | 494,981 | 494,981 | 9,569 | 114,832 | 114,832 | 114,832 | 114,832 | 114,832 |
| Internal Revenue Services | 2 | Taxes | Art. III | 38,898 | 38,898 | 38,898 | 752 | 9,024 | 9,024 | 9,024 | 9,024 | 9,024 |
| CRIM | 6 | S | Art. III | 57,567 | 57,567 | 57,567 | 1,113 | 13,355 | 13,355 | 13,355 | 13,355 | 13,355 |
| CRIM | 6 | Taxes | Art. III | 10,114 | 10,114 | 10,114 | 196 | 2,346 | 2,346 | 2,346 | 2,346 | 2,346 |
| State Insurance Fund Corporation | 14 | S | Art. III | 203,737 | 203,737 | 203,737 | 3,939 | 47,266 | 47,266 | 47,266 | 47,266 | 47,266 |
| PR Department of Treasury | 16 | S | Art. III | 60,996 | 60,996 | 60,996 | 1,179 | 14,151 | 14,151 | 14,151 | 14,151 | 14,151 |
| PR Dept of Labor-Unemployment | 17 | Taxes | Art. III | 35,152 | 35,152 | 35,152 | 680 | 8,155 | 8,155 | 8,155 | 8,155 | 8,155 |
| PR Dept of Labor-Disability | 18 | Taxes | Art. III | 4,422 | 4,422 | 4,422 | 85 | 1,026 | 1,026 | 1,026 | 1,026 | 1,026 |
| Municipio de Arecibo | 19 | Taxes | Art. III | | | | | | | | | |
| **Total** | Scheduled | Taxes | Art. III | 905,867 | 905,867 | 905,867 | 17,513 | 210,155 | 210,155 | 210,155 | 210,155 | 210,155 |
| **Secured Claims** | | | | | | | | | | | | |
| Banco Desarollo | 7 | S | 2.1 | 1,441,902 | 1,441,902 | 1,441,902 | - | - | 85,119 | 85,119 | 85,119 | 85,119 |
| US Small Business | Scheduled | S | 2.2 | 720,000 | 720,000 | 720,000 | - | - | 42,504 | 42,504 | 42,504 | 42,504 |
| **General Unsecured Creditors** | | | | | | | | | | | | |
| CRIM | 1 | U | 3 | 21,694 | 21,694 | 21,694 | | | 799 | | | |
| Internal Revenue Services | 2 | U | 3 | 6,199 | 6,199 | 6,199 | | | 228 | | | |
| Department of Labor-Manuel Hernandez | 3 | U | UD | 3,596 | 3,596 | 3,596 | | | 132 | | | |
| Autoridad Emerga Electrica | 4 | U | 3 | 12,695 | 12,695 | 12,695 | | | 467 | | | |
| Progressive Finance & Investment | 5 | U | 3 | 43,204 | 43,204 | 43,204 | | | 1,591 | | | |
| CRIM | 6 | U | UD | 12,895 | 12,895 | 12,895 | | | 475 | | | |
| Department of Labor-Braynel Rivera | 7 | U | 3 | 3,153 | 3,153 | 3,153 | | | 116 | | | |
| Autoridad de Acueductos & Alc. | 8 | U | UD | 2,760 | 2,760 | 2,760 | | | 102 | | | |
| Department of Labor-Janisa Rosa Stago | 9 | U | 3 | 1,269 | 1,269 | 1,269 | | | 47 | | | |
| Department of Labor-Johnny Muñiz Almedi | 10 | U | 3 | 4,200 | 4,200 | 4,200 | | | 155 | | | |
| Luisa Segarra Martinez | 11 | U | 3 | 250,000 | 250,000 | 250,000 | | | 9,206 | | | |
| Orlando Hernandez & Moria Stago | 12 | U | 3 | 4,200 | 4,200 | 4,200 | | | 155 | | | |
| State Insurance Fund Corporation | 13 | U | UD | 46,780 | 46,780 | 46,780 | | | 1,723 | | | |
| Department of Labor-Carmen M Robles | 14 | U | 3 | 2,698 | 2,698 | 2,698 | | | 99 | | | |
| PR Department of Treasury | 15 | U | 3 | 20,696 | 20,696 | 20,696 | | | 762 | | | |
| PR Dept of Labor-Unemployment | 16 | U | 3 | 92,867 | 92,867 | 92,867 | | | 3,420 | | | |
| Manuel Lopez Cortes | 17 | U | UD | 14,238 | 14,238 | 14,238 | | | 524 | | | |
| **Total** | 18 | U | 3 | 566,048 | 543,133 | 543,133 | | | 20,000 | | | |
| **Equity Security Interest Holder** | | | | | | | | | | | | |
| Mr & Mrs Aviles Cordero | Scheduled | Insiders | 4 | | | | | | 20,000 | | | |
| **Total** | | | | | | | | | 20,000 | | | |
| **Overall Total** | | | | $ 3,663,612 | $ 3,640,698 | $ 3,640,698 | $ 17,513 | $ 239,951 | $ 357,779 | $ 337,779 | $ 337,779 | $ 337,779 |



*EXHIBIT 5*

# Loan Calculator

| Enter Values | | Loan Summary | |
|---|---|---|---|
| Loan Amount | $ 1,441,901.00 | Scheduled Payment | $ 7,093.29 |
| Annual Interest Rate | 4.25 % | Scheduled Number of Payments | 360 |
| Loan Period in Years | 30 | Actual Number of Payments | 360 |
| Number of Payments Per Year | 12 | Total Early Payments | $ - |
| Start Date of Loan | 6/1/2012 | Total Interest | $1,111,682.04 |
| Optional Extra Payments | | | |

**Lender Name:** BDE Loan Claim #7

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/1/2012 | $ 1,441,901.00 | $ 7,093.29 | $ - | $ 7,093.29 | $ 1,986.55 | $ 5,106.73 | $ 1,439,914.45 |
| 2 | 8/1/2012 | 1,439,914.45 | 7,093.29 | - | 7,093.29 | 1,993.59 | 5,099.70 | 1,437,920.86 |
| 3 | 9/1/2012 | 1,437,920.86 | 7,093.29 | - | 7,093.29 | 2,000.65 | 5,092.64 | 1,435,920.21 |
| 4 | 10/1/2012 | 1,435,920.21 | 7,093.29 | - | 7,093.29 | 2,007.74 | 5,085.55 | 1,433,912.47 |
| 5 | 11/1/2012 | 1,433,912.47 | 7,093.29 | - | 7,093.29 | 2,014.85 | 5,078.44 | 1,431,897.63 |
| 6 | 12/1/2012 | 1,431,897.63 | 7,093.29 | - | 7,093.29 | 2,021.98 | 5,071.30 | 1,429,875.64 |
| 7 | 1/1/2013 | 1,429,875.64 | 7,093.29 | - | 7,093.29 | 2,029.14 | 5,064.14 | 1,427,846.50 |
| 8 | 2/1/2013 | 1,427,846.50 | 7,093.29 | - | 7,093.29 | 2,036.33 | 5,056.96 | 1,425,810.17 |
| 9 | 3/1/2013 | 1,425,810.17 | 7,093.29 | - | 7,093.29 | 2,043.54 | 5,049.74 | 1,423,766.63 |
| 10 | 4/1/2013 | 1,423,766.63 | 7,093.29 | - | 7,093.29 | 2,050.78 | 5,042.51 | 1,421,715.85 |
| 11 | 5/1/2013 | 1,421,715.85 | 7,093.29 | - | 7,093.29 | 2,058.04 | 5,035.24 | 1,419,657.81 |
| 12 | 6/1/2013 | 1,419,657.81 | 7,093.29 | - | 7,093.29 | 2,065.33 | 5,027.95 | 1,417,592.48 |
| 13 | 7/1/2013 | 1,417,592.48 | 7,093.29 | - | 7,093.29 | 2,072.65 | 5,020.64 | 1,415,519.83 |
| 14 | 8/1/2013 | 1,415,519.83 | 7,093.29 | - | 7,093.29 | 2,079.99 | 5,013.30 | 1,413,439.84 |
| 15 | 9/1/2013 | 1,413,439.84 | 7,093.29 | - | 7,093.29 | 2,087.35 | 5,005.93 | 1,411,352.49 |
| 16 | 10/1/2013 | 1,411,352.49 | 7,093.29 | - | 7,093.29 | 2,094.75 | 4,998.54 | 1,409,257.74 |
| 17 | 11/1/2013 | 1,409,257.74 | 7,093.29 | - | 7,093.29 | 2,102.17 | 4,991.12 | 1,407,155.58 |
| 18 | 12/1/2013 | 1,407,155.58 | 7,093.29 | - | 7,093.29 | 2,109.61 | 4,983.68 | 1,405,045.97 |
| 19 | 1/1/2014 | 1,405,045.97 | 7,093.29 | - | 7,093.29 | 2,117.08 | 4,976.20 | 1,402,928.89 |
| 20 | 2/1/2014 | 1,402,928.89 | 7,093.29 | - | 7,093.29 | 2,124.58 | 4,968.71 | 1,400,804.31 |
| 21 | 3/1/2014 | 1,400,804.31 | 7,093.29 | - | 7,093.29 | 2,132.10 | 4,961.18 | 1,398,672.20 |
| 22 | 4/1/2014 | 1,398,672.20 | 7,093.29 | - | 7,093.29 | 2,139.66 | 4,953.63 | 1,396,532.55 |
| 23 | 5/1/2014 | 1,396,532.55 | 7,093.29 | - | 7,093.29 | 2,147.23 | 4,946.05 | 1,394,385.31 |
| 24 | 6/1/2014 | 1,394,385.31 | 7,093.29 | - | 7,093.29 | 2,154.84 | 4,938.45 | 1,392,230.47 |
| 25 | 7/1/2014 | 1,392,230.47 | 7,093.29 | - | 7,093.29 | 2,162.47 | 4,930.82 | 1,390,068.00 |
| 26 | 8/1/2014 | 1,390,068.00 | 7,093.29 | - | 7,093.29 | 2,170.13 | 4,923.16 | 1,387,897.88 |
| 27 | 9/1/2014 | 1,387,897.88 | 7,093.29 | - | 7,093.29 | 2,177.81 | 4,915.47 | 1,385,720.06 |
| 28 | 10/1/2014 | 1,385,720.06 | 7,093.29 | - | 7,093.29 | 2,185.53 | 4,907.76 | 1,383,534.53 |
| 29 | 11/1/2014 | 1,383,534.53 | 7,093.29 | - | 7,093.29 | 2,193.27 | 4,900.02 | 1,381,341.27 |
| 30 | 12/1/2014 | 1,381,341.27 | 7,093.29 | - | 7,093.29 | 2,201.04 | 4,892.25 | 1,379,140.23 |
| 31 | 1/1/2015 | 1,379,140.23 | 7,093.29 | - | 7,093.29 | 2,208.83 | 4,884.45 | 1,376,931.40 |
| 32 | 2/1/2015 | 1,376,931.40 | 7,093.29 | - | 7,093.29 | 2,216.65 | 4,876.63 | 1,374,714.74 |
| 33 | 3/1/2015 | 1,374,714.74 | 7,093.29 | - | 7,093.29 | 2,224.50 | 4,868.78 | 1,372,490.24 |
| 34 | 4/1/2015 | 1,372,490.24 | 7,093.29 | - | 7,093.29 | 2,232.38 | 4,860.90 | 1,370,257.86 |
| 35 | 5/1/2015 | 1,370,257.86 | 7,093.29 | - | 7,093.29 | 2,240.29 | 4,853.00 | 1,368,017.57 |
| 36 | 6/1/2015 | 1,368,017.57 | 7,093.29 | - | 7,093.29 | 2,248.22 | 4,845.06 | 1,365,769.34 |
| 37 | 7/1/2015 | 1,365,769.34 | 7,093.29 | - | 7,093.29 | 2,256.19 | 4,837.10 | 1,363,513.16 |
| 38 | 8/1/2015 | 1,363,513.16 | 7,093.29 | - | 7,093.29 | 2,264.18 | 4,829.11 | 1,361,248.98 |
| 39 | 9/1/2015 | 1,361,248.98 | 7,093.29 | - | 7,093.29 | 2,272.20 | 4,821.09 | 1,358,976.78 |
| 40 | 10/1/2015 | 1,358,976.78 | 7,093.29 | - | 7,093.29 | 2,280.24 | 4,813.04 | 1,356,696.54 |
| 41 | 11/1/2015 | 1,356,696.54 | 7,093.29 | - | 7,093.29 | 2,288.32 | 4,804.97 | 1,354,408.22 |
| 42 | 12/1/2015 | 1,354,408.22 | 7,093.29 | - | 7,093.29 | 2,296.42 | 4,796.86 | 1,352,111.80 |
| 43 | 1/1/2016 | 1,352,111.80 | 7,093.29 | - | 7,093.29 | 2,304.56 | 4,788.73 | 1,349,807.24 |
| 44 | 2/1/2016 | 1,349,807.24 | 7,093.29 | - | 7,093.29 | 2,312.72 | 4,780.57 | 1,347,494.52 |
| 45 | 3/1/2016 | 1,347,494.52 | 7,093.29 | - | 7,093.29 | 2,320.91 | 4,772.38 | 1,345,173.61 |
| 46 | 4/1/2016 | 1,345,173.61 | 7,093.29 | - | 7,093.29 | 2,329.13 | 4,764.16 | 1,342,844.48 |
| 47 | 5/1/2016 | 1,342,844.48 | 7,093.29 | - | 7,093.29 | 2,337.38 | 4,755.91 | 1,340,507.10 |
| 48 | 6/1/2016 | 1,340,507.10 | 7,093.29 | - | 7,093.29 | 2,345.66 | 4,747.63 | 1,338,161.45 |
| 49 | 7/1/2016 | 1,338,161.45 | 7,093.29 | - | 7,093.29 | 2,353.96 | 4,739.32 | 1,335,807.48 |
| 50 | 8/1/2016 | 1,335,807.48 | 7,093.29 | - | 7,093.29 | 2,362.30 | 4,730.98 | 1,333,445.18 |
| 51 | 9/1/2016 | 1,333,445.18 | 7,093.29 | - | 7,093.29 | 2,370.67 | 4,722.62 | 1,331,074.51 |
| 52 | 10/1/2016 | 1,331,074.51 | 7,093.29 | - | 7,093.29 | 2,379.06 | 4,714.22 | 1,328,695.45 |
| 53 | 11/1/2016 | 1,328,695.45 | 7,093.29 | - | 7,093.29 | 2,387.49 | 4,705.80 | 1,326,307.96 |
| 54 | 12/1/2016 | 1,326,307.96 | 7,093.29 | - | 7,093.29 | 2,395.95 | 4,697.34 | 1,323,912.01 |
| 55 | 1/1/2017 | 1,323,912.01 | 7,093.29 | - | 7,093.29 | 2,404.43 | 4,688.86 | 1,321,507.58 |
| 56 | 2/1/2017 | 1,321,507.58 | 7,093.29 | - | 7,093.29 | 2,412.95 | 4,680.34 | 1,319,094.63 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 57 | 3/1/2017 | 1,319,094.63 | 7,093.29 | - | 7,093.29 | 2,421.49 | 4,671.79 | 1,316,673.14 |
| 58 | 4/1/2017 | 1,316,673.14 | 7,093.29 | - | 7,093.29 | 2,430.07 | 4,663.22 | 1,314,243.07 |
| 59 | 5/1/2017 | 1,314,243.07 | 7,093.29 | - | 7,093.29 | 2,438.68 | 4,654.61 | 1,311,804.40 |
| 60 | 6/1/2017 | 1,311,804.40 | 7,093.29 | - | 7,093.29 | 2,447.31 | 4,645.97 | 1,309,357.09 |
| 61 | 7/1/2017 | 1,309,357.09 | 7,093.29 | - | 7,093.29 | 2,455.98 | 4,637.31 | 1,306,901.11 |
| 62 | 8/1/2017 | 1,306,901.11 | 7,093.29 | - | 7,093.29 | 2,464.68 | 4,628.61 | 1,304,436.43 |
| 63 | 9/1/2017 | 1,304,436.43 | 7,093.29 | - | 7,093.29 | 2,473.41 | 4,619.88 | 1,301,963.02 |
| 64 | 10/1/2017 | 1,301,963.02 | 7,093.29 | - | 7,093.29 | 2,482.17 | 4,611.12 | 1,299,480.85 |
| 65 | 11/1/2017 | 1,299,480.85 | 7,093.29 | - | 7,093.29 | 2,490.96 | 4,602.33 | 1,296,989.89 |
| 66 | 12/1/2017 | 1,296,989.89 | 7,093.29 | - | 7,093.29 | 2,499.78 | 4,593.51 | 1,294,490.11 |
| 67 | 1/1/2018 | 1,294,490.11 | 7,093.29 | - | 7,093.29 | 2,508.63 | 4,584.65 | 1,291,981.48 |
| 68 | 2/1/2018 | 1,291,981.48 | 7,093.29 | - | 7,093.29 | 2,517.52 | 4,575.77 | 1,289,463.96 |
| 69 | 3/1/2018 | 1,289,463.96 | 7,093.29 | - | 7,093.29 | 2,526.43 | 4,566.85 | 1,286,937.53 |
| 70 | 4/1/2018 | 1,286,937.53 | 7,093.29 | - | 7,093.29 | 2,535.38 | 4,557.90 | 1,284,402.15 |
| 71 | 5/1/2018 | 1,284,402.15 | 7,093.29 | - | 7,093.29 | 2,544.36 | 4,548.92 | 1,281,857.78 |
| 72 | 6/1/2018 | 1,281,857.78 | 7,093.29 | - | 7,093.29 | 2,553.37 | 4,539.91 | 1,279,304.41 |
| 73 | 7/1/2018 | 1,279,304.41 | 7,093.29 | - | 7,093.29 | 2,562.42 | 4,530.87 | 1,276,741.99 |
| 74 | 8/1/2018 | 1,276,741.99 | 7,093.29 | - | 7,093.29 | 2,571.49 | 4,521.79 | 1,274,170.50 |
| 75 | 9/1/2018 | 1,274,170.50 | 7,093.29 | - | 7,093.29 | 2,580.60 | 4,512.69 | 1,271,589.90 |
| 76 | 10/1/2018 | 1,271,589.90 | 7,093.29 | - | 7,093.29 | 2,589.74 | 4,503.55 | 1,269,000.16 |
| 77 | 11/1/2018 | 1,269,000.16 | 7,093.29 | - | 7,093.29 | 2,598.91 | 4,494.38 | 1,266,401.25 |
| 78 | 12/1/2018 | 1,266,401.25 | 7,093.29 | - | 7,093.29 | 2,608.12 | 4,485.17 | 1,263,793.14 |
| 79 | 1/1/2019 | 1,263,793.14 | 7,093.29 | - | 7,093.29 | 2,617.35 | 4,475.93 | 1,261,175.79 |
| 80 | 2/1/2019 | 1,261,175.79 | 7,093.29 | - | 7,093.29 | 2,626.62 | 4,466.66 | 1,258,549.16 |
| 81 | 3/1/2019 | 1,258,549.16 | 7,093.29 | - | 7,093.29 | 2,635.92 | 4,457.36 | 1,255,913.24 |
| 82 | 4/1/2019 | 1,255,913.24 | 7,093.29 | - | 7,093.29 | 2,645.26 | 4,448.03 | 1,253,267.98 |
| 83 | 5/1/2019 | 1,253,267.98 | 7,093.29 | - | 7,093.29 | 2,654.63 | 4,438.66 | 1,250,613.35 |
| 84 | 6/1/2019 | 1,250,613.35 | 7,093.29 | - | 7,093.29 | 2,664.03 | 4,429.26 | 1,247,949.32 |
| 85 | 7/1/2019 | 1,247,949.32 | 7,093.29 | - | 7,093.29 | 2,673.47 | 4,419.82 | 1,245,275.85 |
| 86 | 8/1/2019 | 1,245,275.85 | 7,093.29 | - | 7,093.29 | 2,682.93 | 4,410.35 | 1,242,592.92 |
| 87 | 9/1/2019 | 1,242,592.92 | 7,093.29 | - | 7,093.29 | 2,692.44 | 4,400.85 | 1,239,900.48 |
| 88 | 10/1/2019 | 1,239,900.48 | 7,093.29 | - | 7,093.29 | 2,701.97 | 4,391.31 | 1,237,198.51 |
| 89 | 11/1/2019 | 1,237,198.51 | 7,093.29 | - | 7,093.29 | 2,711.54 | 4,381.74 | 1,234,486.97 |
| 90 | 12/1/2019 | 1,234,486.97 | 7,093.29 | - | 7,093.29 | 2,721.14 | 4,372.14 | 1,231,765.83 |
| 91 | 1/1/2020 | 1,231,765.83 | 7,093.29 | - | 7,093.29 | 2,730.78 | 4,362.50 | 1,229,035.04 |
| 92 | 2/1/2020 | 1,229,035.04 | 7,093.29 | - | 7,093.29 | 2,740.45 | 4,352.83 | 1,226,294.59 |
| 93 | 3/1/2020 | 1,226,294.59 | 7,093.29 | - | 7,093.29 | 2,750.16 | 4,343.13 | 1,223,544.43 |
| 94 | 4/1/2020 | 1,223,544.43 | 7,093.29 | - | 7,093.29 | 2,759.90 | 4,333.39 | 1,220,784.53 |
| 95 | 5/1/2020 | 1,220,784.53 | 7,093.29 | - | 7,093.29 | 2,769.67 | 4,323.61 | 1,218,014.86 |
| 96 | 6/1/2020 | 1,218,014.86 | 7,093.29 | - | 7,093.29 | 2,779.48 | 4,313.80 | 1,215,235.37 |
| 97 | 7/1/2020 | 1,215,235.37 | 7,093.29 | - | 7,093.29 | 2,789.33 | 4,303.96 | 1,212,446.04 |
| 98 | 8/1/2020 | 1,212,446.04 | 7,093.29 | - | 7,093.29 | 2,799.21 | 4,294.08 | 1,209,646.84 |
| 99 | 9/1/2020 | 1,209,646.84 | 7,093.29 | - | 7,093.29 | 2,809.12 | 4,284.17 | 1,206,837.72 |
| 100 | 10/1/2020 | 1,206,837.72 | 7,093.29 | - | 7,093.29 | 2,819.07 | 4,274.22 | 1,204,018.65 |
| 101 | 11/1/2020 | 1,204,018.65 | 7,093.29 | - | 7,093.29 | 2,829.05 | 4,264.23 | 1,201,189.60 |
| 102 | 12/1/2020 | 1,201,189.60 | 7,093.29 | - | 7,093.29 | 2,839.07 | 4,254.21 | 1,198,350.52 |
| 103 | 1/1/2021 | 1,198,350.52 | 7,093.29 | - | 7,093.29 | 2,849.13 | 4,244.16 | 1,195,501.39 |
| 104 | 2/1/2021 | 1,195,501.39 | 7,093.29 | - | 7,093.29 | 2,859.22 | 4,234.07 | 1,192,642.18 |
| 105 | 3/1/2021 | 1,192,642.18 | 7,093.29 | - | 7,093.29 | 2,869.35 | 4,223.94 | 1,189,772.83 |
| 106 | 4/1/2021 | 1,189,772.83 | 7,093.29 | - | 7,093.29 | 2,879.51 | 4,213.78 | 1,186,893.32 |
| 107 | 5/1/2021 | 1,186,893.32 | 7,093.29 | - | 7,093.29 | 2,889.71 | 4,203.58 | 1,184,003.62 |
| 108 | 6/1/2021 | 1,184,003.62 | 7,093.29 | - | 7,093.29 | 2,899.94 | 4,193.35 | 1,181,103.68 |
| 109 | 7/1/2021 | 1,181,103.68 | 7,093.29 | - | 7,093.29 | 2,910.21 | 4,183.08 | 1,178,193.47 |
| 110 | 8/1/2021 | 1,178,193.47 | 7,093.29 | - | 7,093.29 | 2,920.52 | 4,172.77 | 1,175,272.95 |
| 111 | 9/1/2021 | 1,175,272.95 | 7,093.29 | - | 7,093.29 | 2,930.86 | 4,162.43 | 1,172,342.09 |
| 112 | 10/1/2021 | 1,172,342.09 | 7,093.29 | - | 7,093.29 | 2,941.24 | 4,152.04 | 1,169,400.85 |
| 113 | 11/1/2021 | 1,169,400.85 | 7,093.29 | - | 7,093.29 | 2,951.66 | 4,141.63 | 1,166,449.19 |
| 114 | 12/1/2021 | 1,166,449.19 | 7,093.29 | - | 7,093.29 | 2,962.11 | 4,131.17 | 1,163,487.08 |
| 115 | 1/1/2022 | 1,163,487.08 | 7,093.29 | - | 7,093.29 | 2,972.60 | 4,120.68 | 1,160,514.47 |
| 116 | 2/1/2022 | 1,160,514.47 | 7,093.29 | - | 7,093.29 | 2,983.13 | 4,110.16 | 1,157,531.34 |
| 117 | 3/1/2022 | 1,157,531.34 | 7,093.29 | - | 7,093.29 | 2,993.70 | 4,099.59 | 1,154,537.65 |
| 118 | 4/1/2022 | 1,154,537.65 | 7,093.29 | - | 7,093.29 | 3,004.30 | 4,088.99 | 1,151,533.35 |
| 119 | 5/1/2022 | 1,151,533.35 | 7,093.29 | - | 7,093.29 | 3,014.94 | 4,078.35 | 1,148,518.41 |
| 120 | 6/1/2022 | 1,148,518.41 | 7,093.29 | - | 7,093.29 | 3,025.62 | 4,067.67 | 1,145,492.79 |
| 121 | 7/1/2022 | 1,145,492.79 | 7,093.29 | - | 7,093.29 | 3,036.33 | 4,056.95 | 1,142,456.46 |
| 122 | 8/1/2022 | 1,142,456.46 | 7,093.29 | - | 7,093.29 | 3,047.09 | 4,046.20 | 1,139,409.37 |
| 123 | 9/1/2022 | 1,139,409.37 | 7,093.29 | - | 7,093.29 | 3,057.88 | 4,035.41 | 1,136,351.49 |
| 124 | 10/1/2022 | 1,136,351.49 | 7,093.29 | - | 7,093.29 | 3,068.71 | 4,024.58 | 1,133,282.79 |
| 125 | 11/1/2022 | 1,133,282.79 | 7,093.29 | - | 7,093.29 | 3,079.58 | 4,013.71 | 1,130,203.21 |
| 126 | 12/1/2022 | 1,130,203.21 | 7,093.29 | - | 7,093.29 | 3,090.48 | 4,002.80 | 1,127,112.73 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 127 | 1/1/2023 | 1,127,112.73 | 7,093.29 | - | 7,093.29 | 3,101.43 | 3,991.86 | 1,124,011.30 |
| 128 | 2/1/2023 | 1,124,011.30 | 7,093.29 | - | 7,093.29 | 3,112.41 | 3,980.87 | 1,120,898.89 |
| 129 | 3/1/2023 | 1,120,898.89 | 7,093.29 | - | 7,093.29 | 3,123.44 | 3,969.85 | 1,117,775.45 |
| 130 | 4/1/2023 | 1,117,775.45 | 7,093.29 | - | 7,093.29 | 3,134.50 | 3,958.79 | 1,114,640.95 |
| 131 | 5/1/2023 | 1,114,640.95 | 7,093.29 | - | 7,093.29 | 3,145.60 | 3,947.69 | 1,111,495.35 |
| 132 | 6/1/2023 | 1,111,495.35 | 7,093.29 | - | 7,093.29 | 3,156.74 | 3,936.55 | 1,108,338.61 |
| 133 | 7/1/2023 | 1,108,338.61 | 7,093.29 | - | 7,093.29 | 3,167.92 | 3,925.37 | 1,105,170.69 |
| 134 | 8/1/2023 | 1,105,170.69 | 7,093.29 | - | 7,093.29 | 3,179.14 | 3,914.15 | 1,101,991.55 |
| 135 | 9/1/2023 | 1,101,991.55 | 7,093.29 | - | 7,093.29 | 3,190.40 | 3,902.89 | 1,098,801.15 |
| 136 | 10/1/2023 | 1,098,801.15 | 7,093.29 | - | 7,093.29 | 3,201.70 | 3,891.59 | 1,095,599.45 |
| 137 | 11/1/2023 | 1,095,599.45 | 7,093.29 | - | 7,093.29 | 3,213.04 | 3,880.25 | 1,092,386.42 |
| 138 | 12/1/2023 | 1,092,386.42 | 7,093.29 | - | 7,093.29 | 3,224.42 | 3,868.87 | 1,089,162.00 |
| 139 | 1/1/2024 | 1,089,162.00 | 7,093.29 | - | 7,093.29 | 3,235.84 | 3,857.45 | 1,085,926.16 |
| 140 | 2/1/2024 | 1,085,926.16 | 7,093.29 | - | 7,093.29 | 3,247.30 | 3,845.99 | 1,082,678.86 |
| 141 | 3/1/2024 | 1,082,678.86 | 7,093.29 | - | 7,093.29 | 3,258.80 | 3,834.49 | 1,079,420.06 |
| 142 | 4/1/2024 | 1,079,420.06 | 7,093.29 | - | 7,093.29 | 3,270.34 | 3,822.95 | 1,076,149.72 |
| 143 | 5/1/2024 | 1,076,149.72 | 7,093.29 | - | 7,093.29 | 3,281.92 | 3,811.36 | 1,072,867.80 |
| 144 | 6/1/2024 | 1,072,867.80 | 7,093.29 | - | 7,093.29 | 3,293.55 | 3,799.74 | 1,069,574.26 |
| 145 | 7/1/2024 | 1,069,574.26 | 7,093.29 | - | 7,093.29 | 3,305.21 | 3,788.08 | 1,066,269.04 |
| 146 | 8/1/2024 | 1,066,269.04 | 7,093.29 | - | 7,093.29 | 3,316.92 | 3,776.37 | 1,062,952.13 |
| 147 | 9/1/2024 | 1,062,952.13 | 7,093.29 | - | 7,093.29 | 3,328.66 | 3,764.62 | 1,059,623.46 |
| 148 | 10/1/2024 | 1,059,623.46 | 7,093.29 | - | 7,093.29 | 3,340.45 | 3,752.83 | 1,056,283.01 |
| 149 | 11/1/2024 | 1,056,283.01 | 7,093.29 | - | 7,093.29 | 3,352.28 | 3,741.00 | 1,052,930.73 |
| 150 | 12/1/2024 | 1,052,930.73 | 7,093.29 | - | 7,093.29 | 3,364.16 | 3,729.13 | 1,049,566.57 |
| 151 | 1/1/2025 | 1,049,566.57 | 7,093.29 | - | 7,093.29 | 3,376.07 | 3,717.21 | 1,046,190.50 |
| 152 | 2/1/2025 | 1,046,190.50 | 7,093.29 | - | 7,093.29 | 3,388.03 | 3,705.26 | 1,042,802.47 |
| 153 | 3/1/2025 | 1,042,802.47 | 7,093.29 | - | 7,093.29 | 3,400.03 | 3,693.26 | 1,039,402.44 |
| 154 | 4/1/2025 | 1,039,402.44 | 7,093.29 | - | 7,093.29 | 3,412.07 | 3,681.22 | 1,035,990.37 |
| 155 | 5/1/2025 | 1,035,990.37 | 7,093.29 | - | 7,093.29 | 3,424.15 | 3,669.13 | 1,032,566.22 |
| 156 | 6/1/2025 | 1,032,566.22 | 7,093.29 | - | 7,093.29 | 3,436.28 | 3,657.01 | 1,029,129.94 |
| 157 | 7/1/2025 | 1,029,129.94 | 7,093.29 | - | 7,093.29 | 3,448.45 | 3,644.84 | 1,025,681.49 |
| 158 | 8/1/2025 | 1,025,681.49 | 7,093.29 | - | 7,093.29 | 3,460.66 | 3,632.62 | 1,022,220.82 |
| 159 | 9/1/2025 | 1,022,220.82 | 7,093.29 | - | 7,093.29 | 3,472.92 | 3,620.37 | 1,018,747.90 |
| 160 | 10/1/2025 | 1,018,747.90 | 7,093.29 | - | 7,093.29 | 3,485.22 | 3,608.07 | 1,015,262.68 |
| 161 | 11/1/2025 | 1,015,262.68 | 7,093.29 | - | 7,093.29 | 3,497.56 | 3,595.72 | 1,011,765.12 |
| 162 | 12/1/2025 | 1,011,765.12 | 7,093.29 | - | 7,093.29 | 3,509.95 | 3,583.33 | 1,008,255.17 |
| 163 | 1/1/2026 | 1,008,255.17 | 7,093.29 | - | 7,093.29 | 3,522.38 | 3,570.90 | 1,004,732.78 |
| 164 | 2/1/2026 | 1,004,732.78 | 7,093.29 | - | 7,093.29 | 3,534.86 | 3,558.43 | 1,001,197.93 |
| 165 | 3/1/2026 | 1,001,197.93 | 7,093.29 | - | 7,093.29 | 3,547.38 | 3,545.91 | 997,650.55 |
| 166 | 4/1/2026 | 997,650.55 | 7,093.29 | - | 7,093.29 | 3,559.94 | 3,533.35 | 994,090.61 |
| 167 | 5/1/2026 | 994,090.61 | 7,093.29 | - | 7,093.29 | 3,572.55 | 3,520.74 | 990,518.06 |
| 168 | 6/1/2026 | 990,518.06 | 7,093.29 | - | 7,093.29 | 3,585.20 | 3,508.08 | 986,932.86 |
| 169 | 7/1/2026 | 986,932.86 | 7,093.29 | - | 7,093.29 | 3,597.90 | 3,495.39 | 983,334.96 |
| 170 | 8/1/2026 | 983,334.96 | 7,093.29 | - | 7,093.29 | 3,610.64 | 3,482.64 | 979,724.32 |
| 171 | 9/1/2026 | 979,724.32 | 7,093.29 | - | 7,093.29 | 3,623.43 | 3,469.86 | 976,100.89 |
| 172 | 10/1/2026 | 976,100.89 | 7,093.29 | - | 7,093.29 | 3,636.26 | 3,457.02 | 972,464.63 |
| 173 | 11/1/2026 | 972,464.63 | 7,093.29 | - | 7,093.29 | 3,649.14 | 3,444.15 | 968,815.49 |
| 174 | 12/1/2026 | 968,815.49 | 7,093.29 | - | 7,093.29 | 3,662.06 | 3,431.22 | 965,153.42 |
| 175 | 1/1/2027 | 965,153.42 | 7,093.29 | - | 7,093.29 | 3,675.03 | 3,418.25 | 961,478.39 |
| 176 | 2/1/2027 | 961,478.39 | 7,093.29 | - | 7,093.29 | 3,688.05 | 3,405.24 | 957,790.34 |
| 177 | 3/1/2027 | 957,790.34 | 7,093.29 | - | 7,093.29 | 3,701.11 | 3,392.17 | 954,089.23 |
| 178 | 4/1/2027 | 954,089.23 | 7,093.29 | - | 7,093.29 | 3,714.22 | 3,379.07 | 950,375.01 |
| 179 | 5/1/2027 | 950,375.01 | 7,093.29 | - | 7,093.29 | 3,727.37 | 3,365.91 | 946,647.63 |
| 180 | 6/1/2027 | 946,647.63 | 7,093.29 | - | 7,093.29 | 3,740.58 | 3,352.71 | 942,907.05 |
| 181 | 7/1/2027 | 942,907.05 | 7,093.29 | - | 7,093.29 | 3,753.82 | 3,339.46 | 939,153.23 |
| 182 | 8/1/2027 | 939,153.23 | 7,093.29 | - | 7,093.29 | 3,767.12 | 3,326.17 | 935,386.11 |
| 183 | 9/1/2027 | 935,386.11 | 7,093.29 | - | 7,093.29 | 3,780.46 | 3,312.83 | 931,605.65 |
| 184 | 10/1/2027 | 931,605.65 | 7,093.29 | - | 7,093.29 | 3,793.85 | 3,299.44 | 927,811.80 |
| 185 | 11/1/2027 | 927,811.80 | 7,093.29 | - | 7,093.29 | 3,807.29 | 3,286.00 | 924,004.52 |
| 186 | 12/1/2027 | 924,004.52 | 7,093.29 | - | 7,093.29 | 3,820.77 | 3,272.52 | 920,183.75 |
| 187 | 1/1/2028 | 920,183.75 | 7,093.29 | - | 7,093.29 | 3,834.30 | 3,258.98 | 916,349.44 |
| 188 | 2/1/2028 | 916,349.44 | 7,093.29 | - | 7,093.29 | 3,847.88 | 3,245.40 | 912,501.56 |
| 189 | 3/1/2028 | 912,501.56 | 7,093.29 | - | 7,093.29 | 3,861.51 | 3,231.78 | 908,640.05 |
| 190 | 4/1/2028 | 908,640.05 | 7,093.29 | - | 7,093.29 | 3,875.19 | 3,218.10 | 904,764.87 |
| 191 | 5/1/2028 | 904,764.87 | 7,093.29 | - | 7,093.29 | 3,888.91 | 3,204.38 | 900,875.96 |
| 192 | 6/1/2028 | 900,875.96 | 7,093.29 | - | 7,093.29 | 3,902.68 | 3,190.60 | 896,973.27 |
| 193 | 7/1/2028 | 896,973.27 | 7,093.29 | - | 7,093.29 | 3,916.51 | 3,176.78 | 893,056.77 |
| 194 | 8/1/2028 | 893,056.77 | 7,093.29 | - | 7,093.29 | 3,930.38 | 3,162.91 | 889,126.39 |
| 195 | 9/1/2028 | 889,126.39 | 7,093.29 | - | 7,093.29 | 3,944.30 | 3,148.99 | 885,182.09 |
| 196 | 10/1/2028 | 885,182.09 | 7,093.29 | - | 7,093.29 | 3,958.27 | 3,135.02 | 881,223.83 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 197 | 11/1/2028 | 881,223.83 | 7,093.29 | - | 7,093.29 | 3,972.29 | 3,121.00 | 877,251.54 |
| 198 | 12/1/2028 | 877,251.54 | 7,093.29 | - | 7,093.29 | 3,986.35 | 3,106.93 | 873,265.19 |
| 199 | 1/1/2029 | 873,265.19 | 7,093.29 | - | 7,093.29 | 4,000.47 | 3,092.81 | 869,264.72 |
| 200 | 2/1/2029 | 869,264.72 | 7,093.29 | - | 7,093.29 | 4,014.64 | 3,078.65 | 865,250.07 |
| 201 | 3/1/2029 | 865,250.07 | 7,093.29 | - | 7,093.29 | 4,028.86 | 3,064.43 | 861,221.22 |
| 202 | 4/1/2029 | 861,221.22 | 7,093.29 | - | 7,093.29 | 4,043.13 | 3,050.16 | 857,178.09 |
| 203 | 5/1/2029 | 857,178.09 | 7,093.29 | - | 7,093.29 | 4,057.45 | 3,035.84 | 853,120.64 |
| 204 | 6/1/2029 | 853,120.64 | 7,093.29 | - | 7,093.29 | 4,071.82 | 3,021.47 | 849,048.82 |
| 205 | 7/1/2029 | 849,048.82 | 7,093.29 | - | 7,093.29 | 4,086.24 | 3,007.05 | 844,962.59 |
| 206 | 8/1/2029 | 844,962.59 | 7,093.29 | - | 7,093.29 | 4,100.71 | 2,992.58 | 840,861.87 |
| 207 | 9/1/2029 | 840,861.87 | 7,093.29 | - | 7,093.29 | 4,115.23 | 2,978.05 | 836,746.64 |
| 208 | 10/1/2029 | 836,746.64 | 7,093.29 | - | 7,093.29 | 4,129.81 | 2,963.48 | 832,616.83 |
| 209 | 11/1/2029 | 832,616.83 | 7,093.29 | - | 7,093.29 | 4,144.43 | 2,948.85 | 828,472.40 |
| 210 | 12/1/2029 | 828,472.40 | 7,093.29 | - | 7,093.29 | 4,159.11 | 2,934.17 | 824,313.28 |
| 211 | 1/1/2030 | 824,313.28 | 7,093.29 | - | 7,093.29 | 4,173.84 | 2,919.44 | 820,139.44 |
| 212 | 2/1/2030 | 820,139.44 | 7,093.29 | - | 7,093.29 | 4,188.63 | 2,904.66 | 815,950.82 |
| 213 | 3/1/2030 | 815,950.82 | 7,093.29 | - | 7,093.29 | 4,203.46 | 2,889.83 | 811,747.36 |
| 214 | 4/1/2030 | 811,747.36 | 7,093.29 | - | 7,093.29 | 4,218.35 | 2,874.94 | 807,529.01 |
| 215 | 5/1/2030 | 807,529.01 | 7,093.29 | - | 7,093.29 | 4,233.29 | 2,860.00 | 803,295.72 |
| 216 | 6/1/2030 | 803,295.72 | 7,093.29 | - | 7,093.29 | 4,248.28 | 2,845.01 | 799,047.44 |
| 217 | 7/1/2030 | 799,047.44 | 7,093.29 | - | 7,093.29 | 4,263.33 | 2,829.96 | 794,784.11 |
| 218 | 8/1/2030 | 794,784.11 | 7,093.29 | - | 7,093.29 | 4,278.43 | 2,814.86 | 790,505.69 |
| 219 | 9/1/2030 | 790,505.69 | 7,093.29 | - | 7,093.29 | 4,293.58 | 2,799.71 | 786,212.11 |
| 220 | 10/1/2030 | 786,212.11 | 7,093.29 | - | 7,093.29 | 4,308.78 | 2,784.50 | 781,903.32 |
| 221 | 11/1/2030 | 781,903.32 | 7,093.29 | - | 7,093.29 | 4,324.05 | 2,769.24 | 777,579.28 |
| 222 | 12/1/2030 | 777,579.28 | 7,093.29 | - | 7,093.29 | 4,339.36 | 2,753.93 | 773,239.92 |
| 223 | 1/1/2031 | 773,239.92 | 7,093.29 | - | 7,093.29 | 4,354.73 | 2,738.56 | 768,885.19 |
| 224 | 2/1/2031 | 768,885.19 | 7,093.29 | - | 7,093.29 | 4,370.15 | 2,723.14 | 764,515.04 |
| 225 | 3/1/2031 | 764,515.04 | 7,093.29 | - | 7,093.29 | 4,385.63 | 2,707.66 | 760,129.41 |
| 226 | 4/1/2031 | 760,129.41 | 7,093.29 | - | 7,093.29 | 4,401.16 | 2,692.12 | 755,728.25 |
| 227 | 5/1/2031 | 755,728.25 | 7,093.29 | - | 7,093.29 | 4,416.75 | 2,676.54 | 751,311.50 |
| 228 | 6/1/2031 | 751,311.50 | 7,093.29 | - | 7,093.29 | 4,432.39 | 2,660.89 | 746,879.11 |
| 229 | 7/1/2031 | 746,879.11 | 7,093.29 | - | 7,093.29 | 4,448.09 | 2,645.20 | 742,431.02 |
| 230 | 8/1/2031 | 742,431.02 | 7,093.29 | - | 7,093.29 | 4,463.84 | 2,629.44 | 737,967.18 |
| 231 | 9/1/2031 | 737,967.18 | 7,093.29 | - | 7,093.29 | 4,479.65 | 2,613.63 | 733,487.52 |
| 232 | 10/1/2031 | 733,487.52 | 7,093.29 | - | 7,093.29 | 4,495.52 | 2,597.77 | 728,992.01 |
| 233 | 11/1/2031 | 728,992.01 | 7,093.29 | - | 7,093.29 | 4,511.44 | 2,581.85 | 724,480.57 |
| 234 | 12/1/2031 | 724,480.57 | 7,093.29 | - | 7,093.29 | 4,527.42 | 2,565.87 | 719,953.15 |
| 235 | 1/1/2032 | 719,953.15 | 7,093.29 | - | 7,093.29 | 4,543.45 | 2,549.83 | 715,409.70 |
| 236 | 2/1/2032 | 715,409.70 | 7,093.29 | - | 7,093.29 | 4,559.54 | 2,533.74 | 710,850.15 |
| 237 | 3/1/2032 | 710,850.15 | 7,093.29 | - | 7,093.29 | 4,575.69 | 2,517.59 | 706,274.46 |
| 238 | 4/1/2032 | 706,274.46 | 7,093.29 | - | 7,093.29 | 4,591.90 | 2,501.39 | 701,682.56 |
| 239 | 5/1/2032 | 701,682.56 | 7,093.29 | - | 7,093.29 | 4,608.16 | 2,485.13 | 697,074.40 |
| 240 | 6/1/2032 | 697,074.40 | 7,093.29 | - | 7,093.29 | 4,624.48 | 2,468.81 | 692,449.92 |
| 241 | 7/1/2032 | 692,449.92 | 7,093.29 | - | 7,093.29 | 4,640.86 | 2,452.43 | 687,809.06 |
| 242 | 8/1/2032 | 687,809.06 | 7,093.29 | - | 7,093.29 | 4,657.30 | 2,435.99 | 683,151.77 |
| 243 | 9/1/2032 | 683,151.77 | 7,093.29 | - | 7,093.29 | 4,673.79 | 2,419.50 | 678,477.98 |
| 244 | 10/1/2032 | 678,477.98 | 7,093.29 | - | 7,093.29 | 4,690.34 | 2,402.94 | 673,787.63 |
| 245 | 11/1/2032 | 673,787.63 | 7,093.29 | - | 7,093.29 | 4,706.96 | 2,386.33 | 669,080.68 |
| 246 | 12/1/2032 | 669,080.68 | 7,093.29 | - | 7,093.29 | 4,723.63 | 2,369.66 | 664,357.05 |
| 247 | 1/1/2033 | 664,357.05 | 7,093.29 | - | 7,093.29 | 4,740.35 | 2,352.93 | 659,616.70 |
| 248 | 2/1/2033 | 659,616.70 | 7,093.29 | - | 7,093.29 | 4,757.14 | 2,336.14 | 654,859.55 |
| 249 | 3/1/2033 | 654,859.55 | 7,093.29 | - | 7,093.29 | 4,773.99 | 2,319.29 | 650,085.56 |
| 250 | 4/1/2033 | 650,085.56 | 7,093.29 | - | 7,093.29 | 4,790.90 | 2,302.39 | 645,294.66 |
| 251 | 5/1/2033 | 645,294.66 | 7,093.29 | - | 7,093.29 | 4,807.87 | 2,285.42 | 640,486.80 |
| 252 | 6/1/2033 | 640,486.80 | 7,093.29 | - | 7,093.29 | 4,824.90 | 2,268.39 | 635,661.90 |
| 253 | 7/1/2033 | 635,661.90 | 7,093.29 | - | 7,093.29 | 4,841.98 | 2,251.30 | 630,819.92 |
| 254 | 8/1/2033 | 630,819.92 | 7,093.29 | - | 7,093.29 | 4,859.13 | 2,234.15 | 625,960.78 |
| 255 | 9/1/2033 | 625,960.78 | 7,093.29 | - | 7,093.29 | 4,876.34 | 2,216.94 | 621,084.44 |
| 256 | 10/1/2033 | 621,084.44 | 7,093.29 | - | 7,093.29 | 4,893.61 | 2,199.67 | 616,190.83 |
| 257 | 11/1/2033 | 616,190.83 | 7,093.29 | - | 7,093.29 | 4,910.94 | 2,182.34 | 611,279.89 |
| 258 | 12/1/2033 | 611,279.89 | 7,093.29 | - | 7,093.29 | 4,928.34 | 2,164.95 | 606,351.55 |
| 259 | 1/1/2034 | 606,351.55 | 7,093.29 | - | 7,093.29 | 4,945.79 | 2,147.50 | 601,405.76 |
| 260 | 2/1/2034 | 601,405.76 | 7,093.29 | - | 7,093.29 | 4,963.31 | 2,129.98 | 596,442.45 |
| 261 | 3/1/2034 | 596,442.45 | 7,093.29 | - | 7,093.29 | 4,980.89 | 2,112.40 | 591,461.57 |
| 262 | 4/1/2034 | 591,461.57 | 7,093.29 | - | 7,093.29 | 4,998.53 | 2,094.76 | 586,463.04 |
| 263 | 5/1/2034 | 586,463.04 | 7,093.29 | - | 7,093.29 | 5,016.23 | 2,077.06 | 581,446.81 |
| 264 | 6/1/2034 | 581,446.81 | 7,093.29 | - | 7,093.29 | 5,034.00 | 2,059.29 | 576,412.81 |
| 265 | 7/1/2034 | 576,412.81 | 7,093.29 | - | 7,093.29 | 5,051.82 | 2,041.46 | 571,360.99 |
| 266 | 8/1/2034 | 571,360.99 | 7,093.29 | - | 7,093.29 | 5,069.72 | 2,023.57 | 566,291.27 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 267 | 9/1/2034 | 566,291.27 | 7,093.29 | - | 7,093.29 | 5,087.67 | 2,005.61 | 561,203.60 |
| 268 | 10/1/2034 | 561,203.60 | 7,093.29 | - | 7,093.29 | 5,105.69 | 1,987.60 | 556,097.91 |
| 269 | 11/1/2034 | 556,097.91 | 7,093.29 | - | 7,093.29 | 5,123.77 | 1,969.51 | 550,974.14 |
| 270 | 12/1/2034 | 550,974.14 | 7,093.29 | - | 7,093.29 | 5,141.92 | 1,951.37 | 545,832.22 |
| 271 | 1/1/2035 | 545,832.22 | 7,093.29 | - | 7,093.29 | 5,160.13 | 1,933.16 | 540,672.09 |
| 272 | 2/1/2035 | 540,672.09 | 7,093.29 | - | 7,093.29 | 5,178.41 | 1,914.88 | 535,493.68 |
| 273 | 3/1/2035 | 535,493.68 | 7,093.29 | - | 7,093.29 | 5,196.75 | 1,896.54 | 530,296.94 |
| 274 | 4/1/2035 | 530,296.94 | 7,093.29 | - | 7,093.29 | 5,215.15 | 1,878.13 | 525,081.79 |
| 275 | 5/1/2035 | 525,081.79 | 7,093.29 | - | 7,093.29 | 5,233.62 | 1,859.66 | 519,848.16 |
| 276 | 6/1/2035 | 519,848.16 | 7,093.29 | - | 7,093.29 | 5,252.16 | 1,841.13 | 514,596.01 |
| 277 | 7/1/2035 | 514,596.01 | 7,093.29 | - | 7,093.29 | 5,270.76 | 1,822.53 | 509,325.25 |
| 278 | 8/1/2035 | 509,325.25 | 7,093.29 | - | 7,093.29 | 5,289.43 | 1,803.86 | 504,035.82 |
| 279 | 9/1/2035 | 504,035.82 | 7,093.29 | - | 7,093.29 | 5,308.16 | 1,785.13 | 498,727.66 |
| 280 | 10/1/2035 | 498,727.66 | 7,093.29 | - | 7,093.29 | 5,326.96 | 1,766.33 | 493,400.70 |
| 281 | 11/1/2035 | 493,400.70 | 7,093.29 | - | 7,093.29 | 5,345.83 | 1,747.46 | 488,054.88 |
| 282 | 12/1/2035 | 488,054.88 | 7,093.29 | - | 7,093.29 | 5,364.76 | 1,728.53 | 482,690.12 |
| 283 | 1/1/2036 | 482,690.12 | 7,093.29 | - | 7,093.29 | 5,383.76 | 1,709.53 | 477,306.36 |
| 284 | 2/1/2036 | 477,306.36 | 7,093.29 | - | 7,093.29 | 5,402.83 | 1,690.46 | 471,903.54 |
| 285 | 3/1/2036 | 471,903.54 | 7,093.29 | - | 7,093.29 | 5,421.96 | 1,671.33 | 466,481.57 |
| 286 | 4/1/2036 | 466,481.57 | 7,093.29 | - | 7,093.29 | 5,441.16 | 1,652.12 | 461,040.41 |
| 287 | 5/1/2036 | 461,040.41 | 7,093.29 | - | 7,093.29 | 5,460.43 | 1,632.85 | 455,579.98 |
| 288 | 6/1/2036 | 455,579.98 | 7,093.29 | - | 7,093.29 | 5,479.77 | 1,613.51 | 450,100.20 |
| 289 | 7/1/2036 | 450,100.20 | 7,093.29 | - | 7,093.29 | 5,499.18 | 1,594.10 | 444,601.02 |
| 290 | 8/1/2036 | 444,601.02 | 7,093.29 | - | 7,093.29 | 5,518.66 | 1,574.63 | 439,082.36 |
| 291 | 9/1/2036 | 439,082.36 | 7,093.29 | - | 7,093.29 | 5,538.20 | 1,555.08 | 433,544.16 |
| 292 | 10/1/2036 | 433,544.16 | 7,093.29 | - | 7,093.29 | 5,557.82 | 1,535.47 | 427,986.34 |
| 293 | 11/1/2036 | 427,986.34 | 7,093.29 | - | 7,093.29 | 5,577.50 | 1,515.78 | 422,408.84 |
| 294 | 12/1/2036 | 422,408.84 | 7,093.29 | - | 7,093.29 | 5,597.25 | 1,496.03 | 416,811.59 |
| 295 | 1/1/2037 | 416,811.59 | 7,093.29 | - | 7,093.29 | 5,617.08 | 1,476.21 | 411,194.51 |
| 296 | 2/1/2037 | 411,194.51 | 7,093.29 | - | 7,093.29 | 5,636.97 | 1,456.31 | 405,557.54 |
| 297 | 3/1/2037 | 405,557.54 | 7,093.29 | - | 7,093.29 | 5,656.94 | 1,436.35 | 399,900.60 |
| 298 | 4/1/2037 | 399,900.60 | 7,093.29 | - | 7,093.29 | 5,676.97 | 1,416.31 | 394,223.63 |
| 299 | 5/1/2037 | 394,223.63 | 7,093.29 | - | 7,093.29 | 5,697.08 | 1,396.21 | 388,526.55 |
| 300 | 6/1/2037 | 388,526.55 | 7,093.29 | - | 7,093.29 | 5,717.25 | 1,376.03 | 382,809.30 |
| 301 | 7/1/2037 | 382,809.30 | 7,093.29 | - | 7,093.29 | 5,737.50 | 1,355.78 | 377,071.79 |
| 302 | 8/1/2037 | 377,071.79 | 7,093.29 | - | 7,093.29 | 5,757.82 | 1,335.46 | 371,313.97 |
| 303 | 9/1/2037 | 371,313.97 | 7,093.29 | - | 7,093.29 | 5,778.22 | 1,315.07 | 365,535.75 |
| 304 | 10/1/2037 | 365,535.75 | 7,093.29 | - | 7,093.29 | 5,798.68 | 1,294.61 | 359,737.07 |
| 305 | 11/1/2037 | 359,737.07 | 7,093.29 | - | 7,093.29 | 5,819.22 | 1,274.07 | 353,917.86 |
| 306 | 12/1/2037 | 353,917.86 | 7,093.29 | - | 7,093.29 | 5,839.83 | 1,253.46 | 348,078.03 |
| 307 | 1/1/2038 | 348,078.03 | 7,093.29 | - | 7,093.29 | 5,860.51 | 1,232.78 | 342,217.52 |
| 308 | 2/1/2038 | 342,217.52 | 7,093.29 | - | 7,093.29 | 5,881.27 | 1,212.00 | 336,336.25 |
| 309 | 3/1/2038 | 336,336.25 | 7,093.29 | - | 7,093.29 | 5,902.10 | 1,191.19 | 330,434.16 |
| 310 | 4/1/2038 | 330,434.16 | 7,093.29 | - | 7,093.29 | 5,923.00 | 1,170.29 | 324,511.16 |
| 311 | 5/1/2038 | 324,511.16 | 7,093.29 | - | 7,093.29 | 5,943.98 | 1,149.31 | 318,567.18 |
| 312 | 6/1/2038 | 318,567.18 | 7,093.29 | - | 7,093.29 | 5,965.03 | 1,128.26 | 312,602.16 |
| 313 | 7/1/2038 | 312,602.16 | 7,093.29 | - | 7,093.29 | 5,986.15 | 1,107.13 | 306,616.00 |
| 314 | 8/1/2038 | 306,616.00 | 7,093.29 | - | 7,093.29 | 6,007.35 | 1,085.93 | 300,608.65 |
| 315 | 9/1/2038 | 300,608.65 | 7,093.29 | - | 7,093.29 | 6,028.63 | 1,064.66 | 294,580.02 |
| 316 | 10/1/2038 | 294,580.02 | 7,093.29 | - | 7,093.29 | 6,049.98 | 1,043.30 | 288,530.03 |
| 317 | 11/1/2038 | 288,530.03 | 7,093.29 | - | 7,093.29 | 6,071.41 | 1,021.88 | 282,458.63 |
| 318 | 12/1/2038 | 282,458.63 | 7,093.29 | - | 7,093.29 | 6,092.91 | 1,000.37 | 276,365.71 |
| 319 | 1/1/2039 | 276,365.71 | 7,093.29 | - | 7,093.29 | 6,114.49 | 978.80 | 270,251.22 |
| 320 | 2/1/2039 | 270,251.22 | 7,093.29 | - | 7,093.29 | 6,136.15 | 957.14 | 264,115.08 |
| 321 | 3/1/2039 | 264,115.08 | 7,093.29 | - | 7,093.29 | 6,157.88 | 935.41 | 257,957.20 |
| 322 | 4/1/2039 | 257,957.20 | 7,093.29 | - | 7,093.29 | 6,179.69 | 913.60 | 251,777.51 |
| 323 | 5/1/2039 | 251,777.51 | 7,093.29 | - | 7,093.29 | 6,201.57 | 891.71 | 245,575.94 |
| 324 | 6/1/2039 | 245,575.94 | 7,093.29 | - | 7,093.29 | 6,223.54 | 869.75 | 239,352.40 |
| 325 | 7/1/2039 | 239,352.40 | 7,093.29 | - | 7,093.29 | 6,245.58 | 847.71 | 233,106.82 |
| 326 | 8/1/2039 | 233,106.82 | 7,093.29 | - | 7,093.29 | 6,267.70 | 825.59 | 226,839.12 |
| 327 | 9/1/2039 | 226,839.12 | 7,093.29 | - | 7,093.29 | 6,289.90 | 803.39 | 220,549.22 |
| 328 | 10/1/2039 | 220,549.22 | 7,093.29 | - | 7,093.29 | 6,312.17 | 781.11 | 214,237.05 |
| 329 | 11/1/2039 | 214,237.05 | 7,093.29 | - | 7,093.29 | 6,334.53 | 758.76 | 207,902.52 |
| 330 | 12/1/2039 | 207,902.52 | 7,093.29 | - | 7,093.29 | 6,356.96 | 736.32 | 201,545.55 |
| 331 | 1/1/2040 | 201,545.55 | 7,093.29 | - | 7,093.29 | 6,379.48 | 713.81 | 195,166.07 |
| 332 | 2/1/2040 | 195,166.07 | 7,093.29 | - | 7,093.29 | 6,402.07 | 691.21 | 188,764.00 |
| 333 | 3/1/2040 | 188,764.00 | 7,093.29 | - | 7,093.29 | 6,424.75 | 668.54 | 182,339.25 |
| 334 | 4/1/2040 | 182,339.25 | 7,093.29 | - | 7,093.29 | 6,447.50 | 645.78 | 175,891.75 |
| 335 | 5/1/2040 | 175,891.75 | 7,093.29 | - | 7,093.29 | 6,470.34 | 622.95 | 169,421.41 |
| 336 | 6/1/2040 | 169,421.41 | 7,093.29 | - | 7,093.29 | 6,493.25 | 600.03 | 162,928.16 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 337 | 7/1/2040 | 162,928.16 | 7,093.29 | - | 7,093.29 | 6,516.25 | 577.04 | 156,411.91 |
| 338 | 8/1/2040 | 156,411.91 | 7,093.29 | - | 7,093.29 | 6,539.33 | 553.96 | 149,872.59 |
| 339 | 9/1/2040 | 149,872.59 | 7,093.29 | - | 7,093.29 | 6,562.49 | 530.80 | 143,310.10 |
| 340 | 10/1/2040 | 143,310.10 | 7,093.29 | - | 7,093.29 | 6,585.73 | 507.56 | 136,724.37 |
| 341 | 11/1/2040 | 136,724.37 | 7,093.29 | - | 7,093.29 | 6,609.05 | 484.23 | 130,115.31 |
| 342 | 12/1/2040 | 130,115.31 | 7,093.29 | - | 7,093.29 | 6,632.46 | 460.83 | 123,482.85 |
| 343 | 1/1/2041 | 123,482.85 | 7,093.29 | - | 7,093.29 | 6,655.95 | 437.34 | 116,826.90 |
| 344 | 2/1/2041 | 116,826.90 | 7,093.29 | - | 7,093.29 | 6,679.52 | 413.76 | 110,147.38 |
| 345 | 3/1/2041 | 110,147.38 | 7,093.29 | - | 7,093.29 | 6,703.18 | 390.11 | 103,444.20 |
| 346 | 4/1/2041 | 103,444.20 | 7,093.29 | - | 7,093.29 | 6,726.92 | 366.36 | 96,717.28 |
| 347 | 5/1/2041 | 96,717.28 | 7,093.29 | - | 7,093.29 | 6,750.75 | 342.54 | 89,966.53 |
| 348 | 6/1/2041 | 89,966.53 | 7,093.29 | - | 7,093.29 | 6,774.65 | 318.63 | 83,191.88 |
| 349 | 7/1/2041 | 83,191.88 | 7,093.29 | - | 7,093.29 | 6,798.65 | 294.64 | 76,393.23 |
| 350 | 8/1/2041 | 76,393.23 | 7,093.29 | - | 7,093.29 | 6,822.73 | 270.56 | 69,570.50 |
| 351 | 9/1/2041 | 69,570.50 | 7,093.29 | - | 7,093.29 | 6,846.89 | 246.40 | 62,723.61 |
| 352 | 10/1/2041 | 62,723.61 | 7,093.29 | - | 7,093.29 | 6,871.14 | 222.15 | 55,852.47 |
| 353 | 11/1/2041 | 55,852.47 | 7,093.29 | - | 7,093.29 | 6,895.48 | 197.81 | 48,956.99 |
| 354 | 12/1/2041 | 48,956.99 | 7,093.29 | - | 7,093.29 | 6,919.90 | 173.39 | 42,037.10 |
| 355 | 1/1/2042 | 42,037.10 | 7,093.29 | - | 7,093.29 | 6,944.40 | 148.88 | 35,092.69 |
| 356 | 2/1/2042 | 35,092.69 | 7,093.29 | - | 7,093.29 | 6,969.00 | 124.29 | 28,123.69 |
| 357 | 3/1/2042 | 28,123.69 | 7,093.29 | - | 7,093.29 | 6,993.68 | 99.60 | 21,130.01 |
| 358 | 4/1/2042 | 21,130.01 | 7,093.29 | - | 7,093.29 | 7,018.45 | 74.84 | 14,111.56 |
| 359 | 5/1/2042 | 14,111.56 | 7,093.29 | - | 7,093.29 | 7,043.31 | 49.98 | 7,068.25 |
| 360 | 6/1/2042 | 7,068.25 | 7,093.29 | - | 7,068.25 | 7,043.22 | 25.03 | 0.00 |



*EXHIBIT 6*

# Loan Calculator

| Enter Values | | | Loan Summary | | |
|---|---|---|---|---|---|
| Loan Amount | $ 720,000.00 | | Scheduled Payment | $ | 3,541.97 |
| Annual Interest Rate | 4.25 % | | Scheduled Number of Payments | | 360 |
| Loan Period in Years | 30 | | Actual Number of Payments | | 360 |
| Number of Payments Per Year | 12 | | Total Early Payments | $ | - |
| Start Date of Loan | 6/1/2012 | | Total Interest | $ | 555,108.20 |
| Optional Extra Payments | | | | | |

**Lender Name:** Small Business Loan

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | 7/1/2012 | $ 720,000.00 | $ 3,541.97 | $ - | $ 3,541.97 | $ 991.97 | $ 2,550.00 | $ 719,008.03 |
| 2 | 8/1/2012 | 719,008.03 | 3,541.97 | - | 3,541.97 | 995.48 | 2,546.49 | 718,012.55 |
| 3 | 9/1/2012 | 718,012.55 | 3,541.97 | - | 3,541.97 | 999.01 | 2,542.96 | 717,013.55 |
| 4 | 10/1/2012 | 717,013.55 | 3,541.97 | - | 3,541.97 | 1,002.54 | 2,539.42 | 716,011.00 |
| 5 | 11/1/2012 | 716,011.00 | 3,541.97 | - | 3,541.97 | 1,006.09 | 2,535.87 | 715,004.91 |
| 6 | 12/1/2012 | 715,004.91 | 3,541.97 | - | 3,541.97 | 1,009.66 | 2,532.31 | 713,995.25 |
| 7 | 1/1/2013 | 713,995.25 | 3,541.97 | - | 3,541.97 | 1,013.23 | 2,528.73 | 712,982.01 |
| 8 | 2/1/2013 | 712,982.01 | 3,541.97 | - | 3,541.97 | 1,016.82 | 2,525.14 | 711,965.19 |
| 9 | 3/1/2013 | 711,965.19 | 3,541.97 | - | 3,541.97 | 1,020.42 | 2,521.54 | 710,944.77 |
| 10 | 4/1/2013 | 710,944.77 | 3,541.97 | - | 3,541.97 | 1,024.04 | 2,517.93 | 709,920.73 |
| 11 | 5/1/2013 | 709,920.73 | 3,541.97 | - | 3,541.97 | 1,027.66 | 2,514.30 | 708,893.07 |
| 12 | 6/1/2013 | 708,893.07 | 3,541.97 | - | 3,541.97 | 1,031.30 | 2,510.66 | 707,861.76 |
| 13 | 7/1/2013 | 707,861.76 | 3,541.97 | - | 3,541.97 | 1,034.96 | 2,507.01 | 706,826.80 |
| 14 | 8/1/2013 | 706,826.80 | 3,541.97 | - | 3,541.97 | 1,038.62 | 2,503.34 | 705,788.18 |
| 15 | 9/1/2013 | 705,788.18 | 3,541.97 | - | 3,541.97 | 1,042.30 | 2,499.67 | 704,745.88 |
| 16 | 10/1/2013 | 704,745.88 | 3,541.97 | - | 3,541.97 | 1,045.99 | 2,495.97 | 703,699.89 |
| 17 | 11/1/2013 | 703,699.89 | 3,541.97 | - | 3,541.97 | 1,049.70 | 2,492.27 | 702,650.19 |
| 18 | 12/1/2013 | 702,650.19 | 3,541.97 | - | 3,541.97 | 1,053.41 | 2,488.55 | 701,596.78 |
| 19 | 1/1/2014 | 701,596.78 | 3,541.97 | - | 3,541.97 | 1,057.15 | 2,484.82 | 700,539.63 |
| 20 | 2/1/2014 | 700,539.63 | 3,541.97 | - | 3,541.97 | 1,060.89 | 2,481.08 | 699,478.74 |
| 21 | 3/1/2014 | 699,478.74 | 3,541.97 | - | 3,541.97 | 1,064.65 | 2,477.32 | 698,414.10 |
| 22 | 4/1/2014 | 698,414.10 | 3,541.97 | - | 3,541.97 | 1,068.42 | 2,473.55 | 697,345.68 |
| 23 | 5/1/2014 | 697,345.68 | 3,541.97 | - | 3,541.97 | 1,072.20 | 2,469.77 | 696,273.48 |
| 24 | 6/1/2014 | 696,273.48 | 3,541.97 | - | 3,541.97 | 1,076.00 | 2,465.97 | 695,197.48 |
| 25 | 7/1/2014 | 695,197.48 | 3,541.97 | - | 3,541.97 | 1,079.81 | 2,462.16 | 694,117.67 |
| 26 | 8/1/2014 | 694,117.67 | 3,541.97 | - | 3,541.97 | 1,083.63 | 2,458.33 | 693,034.04 |
| 27 | 9/1/2014 | 693,034.04 | 3,541.97 | - | 3,541.97 | 1,087.47 | 2,454.50 | 691,946.57 |
| 28 | 10/1/2014 | 691,946.57 | 3,541.97 | - | 3,541.97 | 1,091.32 | 2,450.64 | 690,855.24 |
| 29 | 11/1/2014 | 690,855.24 | 3,541.97 | - | 3,541.97 | 1,095.19 | 2,446.78 | 689,760.05 |
| 30 | 12/1/2014 | 689,760.05 | 3,541.97 | - | 3,541.97 | 1,099.07 | 2,442.90 | 688,660.99 |
| 31 | 1/1/2015 | 688,660.99 | 3,541.97 | - | 3,541.97 | 1,102.96 | 2,439.01 | 687,558.03 |
| 32 | 2/1/2015 | 687,558.03 | 3,541.97 | - | 3,541.97 | 1,106.87 | 2,435.10 | 686,451.16 |
| 33 | 3/1/2015 | 686,451.16 | 3,541.97 | - | 3,541.97 | 1,110.79 | 2,431.18 | 685,340.38 |
| 34 | 4/1/2015 | 685,340.38 | 3,541.97 | - | 3,541.97 | 1,114.72 | 2,427.25 | 684,225.66 |
| 35 | 5/1/2015 | 684,225.66 | 3,541.97 | - | 3,541.97 | 1,118.67 | 2,423.30 | 683,106.99 |
| 36 | 6/1/2015 | 683,106.99 | 3,541.97 | - | 3,541.97 | 1,122.63 | 2,419.34 | 681,984.36 |
| 37 | 7/1/2015 | 681,984.36 | 3,541.97 | - | 3,541.97 | 1,126.61 | 2,415.36 | 680,857.75 |
| 38 | 8/1/2015 | 680,857.75 | 3,541.97 | - | 3,541.97 | 1,130.60 | 2,411.37 | 679,727.16 |
| 39 | 9/1/2015 | 679,727.16 | 3,541.97 | - | 3,541.97 | 1,134.60 | 2,407.37 | 678,592.55 |
| 40 | 10/1/2015 | 678,592.55 | 3,541.97 | - | 3,541.97 | 1,138.62 | 2,403.35 | 677,453.94 |
| 41 | 11/1/2015 | 677,453.94 | 3,541.97 | - | 3,541.97 | 1,142.65 | 2,399.32 | 676,311.29 |
| 42 | 12/1/2015 | 676,311.29 | 3,541.97 | - | 3,541.97 | 1,146.70 | 2,395.27 | 675,164.59 |
| 43 | 1/1/2016 | 675,164.59 | 3,541.97 | - | 3,541.97 | 1,150.76 | 2,391.21 | 674,013.83 |
| 44 | 2/1/2016 | 674,013.83 | 3,541.97 | - | 3,541.97 | 1,154.83 | 2,387.13 | 672,858.99 |
| 45 | 3/1/2016 | 672,858.99 | 3,541.97 | - | 3,541.97 | 1,158.92 | 2,383.04 | 671,700.07 |
| 46 | 4/1/2016 | 671,700.07 | 3,541.97 | - | 3,541.97 | 1,163.03 | 2,378.94 | 670,537.04 |
| 47 | 5/1/2016 | 670,537.04 | 3,541.97 | - | 3,541.97 | 1,167.15 | 2,374.82 | 669,369.89 |
| 48 | 6/1/2016 | 669,369.89 | 3,541.97 | - | 3,541.97 | 1,171.28 | 2,370.69 | 668,198.61 |
| 49 | 7/1/2016 | 668,198.61 | 3,541.97 | - | 3,541.97 | 1,175.43 | 2,366.54 | 667,023.18 |
| 50 | 8/1/2016 | 667,023.18 | 3,541.97 | - | 3,541.97 | 1,179.59 | 2,362.37 | 665,843.58 |
| 51 | 9/1/2016 | 665,843.58 | 3,541.97 | - | 3,541.97 | 1,183.77 | 2,358.20 | 664,659.81 |
| 52 | 10/1/2016 | 664,659.81 | 3,541.97 | - | 3,541.97 | 1,187.96 | 2,354.00 | 663,471.85 |
| 53 | 11/1/2016 | 663,471.85 | 3,541.97 | - | 3,541.97 | 1,192.17 | 2,349.80 | 662,279.68 |
| 54 | 12/1/2016 | 662,279.68 | 3,541.97 | - | 3,541.97 | 1,196.39 | 2,345.57 | 661,083.28 |
| 55 | 1/1/2017 | 661,083.28 | 3,541.97 | - | 3,541.97 | 1,200.63 | 2,341.34 | 659,882.65 |
| 56 | 2/1/2017 | 659,882.65 | 3,541.97 | - | 3,541.97 | 1,204.88 | 2,337.08 | 658,677.77 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 57 | 3/1/2017 | 658,677.77 | 3,541.97 | - | 3,541.97 | 1,209.15 | 2,332.82 | 657,468.62 |
| 58 | 4/1/2017 | 657,468.62 | 3,541.97 | - | 3,541.97 | 1,213.43 | 2,328.53 | 656,255.19 |
| 59 | 5/1/2017 | 656,255.19 | 3,541.97 | - | 3,541.97 | 1,217.73 | 2,324.24 | 655,037.46 |
| 60 | 6/1/2017 | 655,037.46 | 3,541.97 | - | 3,541.97 | 1,222.04 | 2,319.92 | 653,815.42 |
| 61 | 7/1/2017 | 653,815.42 | 3,541.97 | - | 3,541.97 | 1,226.37 | 2,315.60 | 652,589.04 |
| 62 | 8/1/2017 | 652,589.04 | 3,541.97 | - | 3,541.97 | 1,230.71 | 2,311.25 | 651,358.33 |
| 63 | 9/1/2017 | 651,358.33 | 3,541.97 | - | 3,541.97 | 1,235.07 | 2,306.89 | 650,123.26 |
| 64 | 10/1/2017 | 650,123.26 | 3,541.97 | - | 3,541.97 | 1,239.45 | 2,302.52 | 648,883.81 |
| 65 | 11/1/2017 | 648,883.81 | 3,541.97 | - | 3,541.97 | 1,243.84 | 2,298.13 | 647,639.97 |
| 66 | 12/1/2017 | 647,639.97 | 3,541.97 | - | 3,541.97 | 1,248.24 | 2,293.72 | 646,391.73 |
| 67 | 1/1/2018 | 646,391.73 | 3,541.97 | - | 3,541.97 | 1,252.66 | 2,289.30 | 645,139.07 |
| 68 | 2/1/2018 | 645,139.07 | 3,541.97 | - | 3,541.97 | 1,257.10 | 2,284.87 | 643,881.97 |
| 69 | 3/1/2018 | 643,881.97 | 3,541.97 | - | 3,541.97 | 1,261.55 | 2,280.42 | 642,620.42 |
| 70 | 4/1/2018 | 642,620.42 | 3,541.97 | - | 3,541.97 | 1,266.02 | 2,275.95 | 641,354.40 |
| 71 | 5/1/2018 | 641,354.40 | 3,541.97 | - | 3,541.97 | 1,270.50 | 2,271.46 | 640,083.89 |
| 72 | 6/1/2018 | 640,083.89 | 3,541.97 | - | 3,541.97 | 1,275.00 | 2,266.96 | 638,808.89 |
| 73 | 7/1/2018 | 638,808.89 | 3,541.97 | - | 3,541.97 | 1,279.52 | 2,262.45 | 637,529.37 |
| 74 | 8/1/2018 | 637,529.37 | 3,541.97 | - | 3,541.97 | 1,284.05 | 2,257.92 | 636,245.32 |
| 75 | 9/1/2018 | 636,245.32 | 3,541.97 | - | 3,541.97 | 1,288.60 | 2,253.37 | 634,956.72 |
| 76 | 10/1/2018 | 634,956.72 | 3,541.97 | - | 3,541.97 | 1,293.16 | 2,248.81 | 633,663.56 |
| 77 | 11/1/2018 | 633,663.56 | 3,541.97 | - | 3,541.97 | 1,297.74 | 2,244.23 | 632,365.82 |
| 78 | 12/1/2018 | 632,365.82 | 3,541.97 | - | 3,541.97 | 1,302.34 | 2,239.63 | 631,063.48 |
| 79 | 1/1/2019 | 631,063.48 | 3,541.97 | - | 3,541.97 | 1,306.95 | 2,235.02 | 629,756.53 |
| 80 | 2/1/2019 | 629,756.53 | 3,541.97 | - | 3,541.97 | 1,311.58 | 2,230.39 | 628,444.95 |
| 81 | 3/1/2019 | 628,444.95 | 3,541.97 | - | 3,541.97 | 1,316.22 | 2,225.74 | 627,128.72 |
| 82 | 4/1/2019 | 627,128.72 | 3,541.97 | - | 3,541.97 | 1,320.89 | 2,221.08 | 625,807.84 |
| 83 | 5/1/2019 | 625,807.84 | 3,541.97 | - | 3,541.97 | 1,325.56 | 2,216.40 | 624,482.27 |
| 84 | 6/1/2019 | 624,482.27 | 3,541.97 | - | 3,541.97 | 1,330.26 | 2,211.71 | 623,152.01 |
| 85 | 7/1/2019 | 623,152.01 | 3,541.97 | - | 3,541.97 | 1,334.97 | 2,207.00 | 621,817.04 |
| 86 | 8/1/2019 | 621,817.04 | 3,541.97 | - | 3,541.97 | 1,339.70 | 2,202.27 | 620,477.34 |
| 87 | 9/1/2019 | 620,477.34 | 3,541.97 | - | 3,541.97 | 1,344.44 | 2,197.52 | 619,132.90 |
| 88 | 10/1/2019 | 619,132.90 | 3,541.97 | - | 3,541.97 | 1,349.20 | 2,192.76 | 617,783.70 |
| 89 | 11/1/2019 | 617,783.70 | 3,541.97 | - | 3,541.97 | 1,353.98 | 2,187.98 | 616,429.71 |
| 90 | 12/1/2019 | 616,429.71 | 3,541.97 | - | 3,541.97 | 1,358.78 | 2,183.19 | 615,070.93 |
| 91 | 1/1/2020 | 615,070.93 | 3,541.97 | - | 3,541.97 | 1,363.59 | 2,178.38 | 613,707.34 |
| 92 | 2/1/2020 | 613,707.34 | 3,541.97 | - | 3,541.97 | 1,368.42 | 2,173.55 | 612,338.92 |
| 93 | 3/1/2020 | 612,338.92 | 3,541.97 | - | 3,541.97 | 1,373.27 | 2,168.70 | 610,965.66 |
| 94 | 4/1/2020 | 610,965.66 | 3,541.97 | - | 3,541.97 | 1,378.13 | 2,163.84 | 609,587.53 |
| 95 | 5/1/2020 | 609,587.53 | 3,541.97 | - | 3,541.97 | 1,383.01 | 2,158.96 | 608,204.51 |
| 96 | 6/1/2020 | 608,204.51 | 3,541.97 | - | 3,541.97 | 1,387.91 | 2,154.06 | 606,816.60 |
| 97 | 7/1/2020 | 606,816.60 | 3,541.97 | - | 3,541.97 | 1,392.83 | 2,149.14 | 605,423.78 |
| 98 | 8/1/2020 | 605,423.78 | 3,541.97 | - | 3,541.97 | 1,397.76 | 2,144.21 | 604,026.02 |
| 99 | 9/1/2020 | 604,026.02 | 3,541.97 | - | 3,541.97 | 1,402.71 | 2,139.26 | 602,623.31 |
| 100 | 10/1/2020 | 602,623.31 | 3,541.97 | - | 3,541.97 | 1,407.68 | 2,134.29 | 601,215.64 |
| 101 | 11/1/2020 | 601,215.64 | 3,541.97 | - | 3,541.97 | 1,412.66 | 2,129.31 | 599,802.97 |
| 102 | 12/1/2020 | 599,802.97 | 3,541.97 | - | 3,541.97 | 1,417.67 | 2,124.30 | 598,385.31 |
| 103 | 1/1/2021 | 598,385.31 | 3,541.97 | - | 3,541.97 | 1,422.69 | 2,119.28 | 596,962.62 |
| 104 | 2/1/2021 | 596,962.62 | 3,541.97 | - | 3,541.97 | 1,427.72 | 2,114.24 | 595,534.90 |
| 105 | 3/1/2021 | 595,534.90 | 3,541.97 | - | 3,541.97 | 1,432.78 | 2,109.19 | 594,102.12 |
| 106 | 4/1/2021 | 594,102.12 | 3,541.97 | - | 3,541.97 | 1,437.86 | 2,104.11 | 592,664.26 |
| 107 | 5/1/2021 | 592,664.26 | 3,541.97 | - | 3,541.97 | 1,442.95 | 2,099.02 | 591,221.31 |
| 108 | 6/1/2021 | 591,221.31 | 3,541.97 | - | 3,541.97 | 1,448.06 | 2,093.91 | 589,773.26 |
| 109 | 7/1/2021 | 589,773.26 | 3,541.97 | - | 3,541.97 | 1,453.19 | 2,088.78 | 588,320.07 |
| 110 | 8/1/2021 | 588,320.07 | 3,541.97 | - | 3,541.97 | 1,458.33 | 2,083.63 | 586,861.74 |
| 111 | 9/1/2021 | 586,861.74 | 3,541.97 | - | 3,541.97 | 1,463.50 | 2,078.47 | 585,398.24 |
| 112 | 10/1/2021 | 585,398.24 | 3,541.97 | - | 3,541.97 | 1,468.68 | 2,073.29 | 583,929.55 |
| 113 | 11/1/2021 | 583,929.55 | 3,541.97 | - | 3,541.97 | 1,473.88 | 2,068.08 | 582,455.67 |
| 114 | 12/1/2021 | 582,455.67 | 3,541.97 | - | 3,541.97 | 1,479.10 | 2,062.86 | 580,976.57 |
| 115 | 1/1/2022 | 580,976.57 | 3,541.97 | - | 3,541.97 | 1,484.34 | 2,057.63 | 579,492.23 |
| 116 | 2/1/2022 | 579,492.23 | 3,541.97 | - | 3,541.97 | 1,489.60 | 2,052.37 | 578,002.63 |
| 117 | 3/1/2022 | 578,002.63 | 3,541.97 | - | 3,541.97 | 1,494.87 | 2,047.09 | 576,507.75 |
| 118 | 4/1/2022 | 576,507.75 | 3,541.97 | - | 3,541.97 | 1,500.17 | 2,041.80 | 575,007.58 |
| 119 | 5/1/2022 | 575,007.58 | 3,541.97 | - | 3,541.97 | 1,505.48 | 2,036.49 | 573,502.10 |
| 120 | 6/1/2022 | 573,502.10 | 3,541.97 | - | 3,541.97 | 1,510.81 | 2,031.15 | 571,991.29 |
| 121 | 7/1/2022 | 571,991.29 | 3,541.97 | - | 3,541.97 | 1,516.16 | 2,025.80 | 570,475.12 |
| 122 | 8/1/2022 | 570,475.12 | 3,541.97 | - | 3,541.97 | 1,521.53 | 2,020.43 | 568,953.59 |
| 123 | 9/1/2022 | 568,953.59 | 3,541.97 | - | 3,541.97 | 1,526.92 | 2,015.04 | 567,426.67 |
| 124 | 10/1/2022 | 567,426.67 | 3,541.97 | - | 3,541.97 | 1,532.33 | 2,009.64 | 565,894.33 |
| 125 | 11/1/2022 | 565,894.33 | 3,541.97 | - | 3,541.97 | 1,537.76 | 2,004.21 | 564,356.58 |
| 126 | 12/1/2022 | 564,356.58 | 3,541.97 | - | 3,541.97 | 1,543.20 | 1,998.76 | 562,813.37 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 127 | 1/1/2023 | 562,813.37 | 3,541.97 | - | 3,541.97 | 1,548.67 | 1,993.30 | 561,264.70 |
| 128 | 2/1/2023 | 561,264.70 | 3,541.97 | - | 3,541.97 | 1,554.15 | 1,987.81 | 559,710.55 |
| 129 | 3/1/2023 | 559,710.55 | 3,541.97 | - | 3,541.97 | 1,559.66 | 1,982.31 | 558,150.89 |
| 130 | 4/1/2023 | 558,150.89 | 3,541.97 | - | 3,541.97 | 1,565.18 | 1,976.78 | 556,585.71 |
| 131 | 5/1/2023 | 556,585.71 | 3,541.97 | - | 3,541.97 | 1,570.73 | 1,971.24 | 555,014.98 |
| 132 | 6/1/2023 | 555,014.98 | 3,541.97 | - | 3,541.97 | 1,576.29 | 1,965.68 | 553,438.69 |
| 133 | 7/1/2023 | 553,438.69 | 3,541.97 | - | 3,541.97 | 1,581.87 | 1,960.10 | 551,856.82 |
| 134 | 8/1/2023 | 551,856.82 | 3,541.97 | - | 3,541.97 | 1,587.47 | 1,954.49 | 550,269.34 |
| 135 | 9/1/2023 | 550,269.34 | 3,541.97 | - | 3,541.97 | 1,593.10 | 1,948.87 | 548,676.25 |
| 136 | 10/1/2023 | 548,676.25 | 3,541.97 | - | 3,541.97 | 1,598.74 | 1,943.23 | 547,077.51 |
| 137 | 11/1/2023 | 547,077.51 | 3,541.97 | - | 3,541.97 | 1,604.40 | 1,937.57 | 545,473.11 |
| 138 | 12/1/2023 | 545,473.11 | 3,541.97 | - | 3,541.97 | 1,610.08 | 1,931.88 | 543,863.02 |
| 139 | 1/1/2024 | 543,863.02 | 3,541.97 | - | 3,541.97 | 1,615.79 | 1,926.18 | 542,247.24 |
| 140 | 2/1/2024 | 542,247.24 | 3,541.97 | - | 3,541.97 | 1,621.51 | 1,920.46 | 540,625.73 |
| 141 | 3/1/2024 | 540,625.73 | 3,541.97 | - | 3,541.97 | 1,627.25 | 1,914.72 | 538,998.48 |
| 142 | 4/1/2024 | 538,998.48 | 3,541.97 | - | 3,541.97 | 1,633.01 | 1,908.95 | 537,365.46 |
| 143 | 5/1/2024 | 537,365.46 | 3,541.97 | - | 3,541.97 | 1,638.80 | 1,903.17 | 535,726.67 |
| 144 | 6/1/2024 | 535,726.67 | 3,541.97 | - | 3,541.97 | 1,644.60 | 1,897.37 | 534,082.07 |
| 145 | 7/1/2024 | 534,082.07 | 3,541.97 | - | 3,541.97 | 1,650.43 | 1,891.54 | 532,431.64 |
| 146 | 8/1/2024 | 532,431.64 | 3,541.97 | - | 3,541.97 | 1,656.27 | 1,885.70 | 530,775.37 |
| 147 | 9/1/2024 | 530,775.37 | 3,541.97 | - | 3,541.97 | 1,662.14 | 1,879.83 | 529,113.23 |
| 148 | 10/1/2024 | 529,113.23 | 3,541.97 | - | 3,541.97 | 1,668.02 | 1,873.94 | 527,445.20 |
| 149 | 11/1/2024 | 527,445.20 | 3,541.97 | - | 3,541.97 | 1,673.93 | 1,868.04 | 525,771.27 |
| 150 | 12/1/2024 | 525,771.27 | 3,541.97 | - | 3,541.97 | 1,679.86 | 1,862.11 | 524,091.41 |
| 151 | 1/1/2025 | 524,091.41 | 3,541.97 | - | 3,541.97 | 1,685.81 | 1,856.16 | 522,405.60 |
| 152 | 2/1/2025 | 522,405.60 | 3,541.97 | - | 3,541.97 | 1,691.78 | 1,850.19 | 520,713.82 |
| 153 | 3/1/2025 | 520,713.82 | 3,541.97 | - | 3,541.97 | 1,697.77 | 1,844.19 | 519,016.05 |
| 154 | 4/1/2025 | 519,016.05 | 3,541.97 | - | 3,541.97 | 1,703.79 | 1,838.18 | 517,312.26 |
| 155 | 5/1/2025 | 517,312.26 | 3,541.97 | - | 3,541.97 | 1,709.82 | 1,832.15 | 515,602.44 |
| 156 | 6/1/2025 | 515,602.44 | 3,541.97 | - | 3,541.97 | 1,715.88 | 1,826.09 | 513,886.57 |
| 157 | 7/1/2025 | 513,886.57 | 3,541.97 | - | 3,541.97 | 1,721.95 | 1,820.01 | 512,164.62 |
| 158 | 8/1/2025 | 512,164.62 | 3,541.97 | - | 3,541.97 | 1,728.05 | 1,813.92 | 510,436.56 |
| 159 | 9/1/2025 | 510,436.56 | 3,541.97 | - | 3,541.97 | 1,734.17 | 1,807.80 | 508,702.39 |
| 160 | 10/1/2025 | 508,702.39 | 3,541.97 | - | 3,541.97 | 1,740.31 | 1,801.65 | 506,962.08 |
| 161 | 11/1/2025 | 506,962.08 | 3,541.97 | - | 3,541.97 | 1,746.48 | 1,795.49 | 505,215.60 |
| 162 | 12/1/2025 | 505,215.60 | 3,541.97 | - | 3,541.97 | 1,752.66 | 1,789.31 | 503,462.94 |
| 163 | 1/1/2026 | 503,462.94 | 3,541.97 | - | 3,541.97 | 1,758.87 | 1,783.10 | 501,704.07 |
| 164 | 2/1/2026 | 501,704.07 | 3,541.97 | - | 3,541.97 | 1,765.10 | 1,776.87 | 499,938.97 |
| 165 | 3/1/2026 | 499,938.97 | 3,541.97 | - | 3,541.97 | 1,771.35 | 1,770.62 | 498,167.62 |
| 166 | 4/1/2026 | 498,167.62 | 3,541.97 | - | 3,541.97 | 1,777.62 | 1,764.34 | 496,390.00 |
| 167 | 5/1/2026 | 496,390.00 | 3,541.97 | - | 3,541.97 | 1,783.92 | 1,758.05 | 494,606.08 |
| 168 | 6/1/2026 | 494,606.08 | 3,541.97 | - | 3,541.97 | 1,790.24 | 1,751.73 | 492,815.84 |
| 169 | 7/1/2026 | 492,815.84 | 3,541.97 | - | 3,541.97 | 1,796.58 | 1,745.39 | 491,019.27 |
| 170 | 8/1/2026 | 491,019.27 | 3,541.97 | - | 3,541.97 | 1,802.94 | 1,739.03 | 489,216.33 |
| 171 | 9/1/2026 | 489,216.33 | 3,541.97 | - | 3,541.97 | 1,809.33 | 1,732.64 | 487,407.00 |
| 172 | 10/1/2026 | 487,407.00 | 3,541.97 | - | 3,541.97 | 1,815.73 | 1,726.23 | 485,591.27 |
| 173 | 11/1/2026 | 485,591.27 | 3,541.97 | - | 3,541.97 | 1,822.16 | 1,719.80 | 483,769.10 |
| 174 | 12/1/2026 | 483,769.10 | 3,541.97 | - | 3,541.97 | 1,828.62 | 1,713.35 | 481,940.48 |
| 175 | 1/1/2027 | 481,940.48 | 3,541.97 | - | 3,541.97 | 1,835.09 | 1,706.87 | 480,105.39 |
| 176 | 2/1/2027 | 480,105.39 | 3,541.97 | - | 3,541.97 | 1,841.59 | 1,700.37 | 478,263.79 |
| 177 | 3/1/2027 | 478,263.79 | 3,541.97 | - | 3,541.97 | 1,848.12 | 1,693.85 | 476,415.68 |
| 178 | 4/1/2027 | 476,415.68 | 3,541.97 | - | 3,541.97 | 1,854.66 | 1,687.31 | 474,561.02 |
| 179 | 5/1/2027 | 474,561.02 | 3,541.97 | - | 3,541.97 | 1,861.23 | 1,680.74 | 472,699.79 |
| 180 | 6/1/2027 | 472,699.79 | 3,541.97 | - | 3,541.97 | 1,867.82 | 1,674.15 | 470,831.96 |
| 181 | 7/1/2027 | 470,831.96 | 3,541.97 | - | 3,541.97 | 1,874.44 | 1,667.53 | 468,957.53 |
| 182 | 8/1/2027 | 468,957.53 | 3,541.97 | - | 3,541.97 | 1,881.08 | 1,660.89 | 467,076.45 |
| 183 | 9/1/2027 | 467,076.45 | 3,541.97 | - | 3,541.97 | 1,887.74 | 1,654.23 | 465,188.71 |
| 184 | 10/1/2027 | 465,188.71 | 3,541.97 | - | 3,541.97 | 1,894.42 | 1,647.54 | 463,294.29 |
| 185 | 11/1/2027 | 463,294.29 | 3,541.97 | - | 3,541.97 | 1,901.13 | 1,640.83 | 461,393.16 |
| 186 | 12/1/2027 | 461,393.16 | 3,541.97 | - | 3,541.97 | 1,907.87 | 1,634.10 | 459,485.29 |
| 187 | 1/1/2028 | 459,485.29 | 3,541.97 | - | 3,541.97 | 1,914.62 | 1,627.34 | 457,570.67 |
| 188 | 2/1/2028 | 457,570.67 | 3,541.97 | - | 3,541.97 | 1,921.40 | 1,620.56 | 455,649.26 |
| 189 | 3/1/2028 | 455,649.26 | 3,541.97 | - | 3,541.97 | 1,928.21 | 1,613.76 | 453,721.05 |
| 190 | 4/1/2028 | 453,721.05 | 3,541.97 | - | 3,541.97 | 1,935.04 | 1,606.93 | 451,786.01 |
| 191 | 5/1/2028 | 451,786.01 | 3,541.97 | - | 3,541.97 | 1,941.89 | 1,600.08 | 449,844.12 |
| 192 | 6/1/2028 | 449,844.12 | 3,541.97 | - | 3,541.97 | 1,948.77 | 1,593.20 | 447,895.35 |
| 193 | 7/1/2028 | 447,895.35 | 3,541.97 | - | 3,541.97 | 1,955.67 | 1,586.30 | 445,939.68 |
| 194 | 8/1/2028 | 445,939.68 | 3,541.97 | - | 3,541.97 | 1,962.60 | 1,579.37 | 443,977.08 |
| 195 | 9/1/2028 | 443,977.08 | 3,541.97 | - | 3,541.97 | 1,969.55 | 1,572.42 | 442,007.53 |
| 196 | 10/1/2028 | 442,007.53 | 3,541.97 | - | 3,541.97 | 1,976.52 | 1,565.44 | 440,031.01 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 197 | 11/1/2028 | 440,031.01 | 3,541.97 | - | 3,541.97 | 1,983.52 | 1,558.44 | 438,047.49 |
| 198 | 12/1/2028 | 438,047.49 | 3,541.97 | - | 3,541.97 | 1,990.55 | 1,551.42 | 436,056.94 |
| 199 | 1/1/2029 | 436,056.94 | 3,541.97 | - | 3,541.97 | 1,997.60 | 1,544.37 | 434,059.34 |
| 200 | 2/1/2029 | 434,059.34 | 3,541.97 | - | 3,541.97 | 2,004.67 | 1,537.29 | 432,054.67 |
| 201 | 3/1/2029 | 432,054.67 | 3,541.97 | - | 3,541.97 | 2,011.77 | 1,530.19 | 430,042.89 |
| 202 | 4/1/2029 | 430,042.89 | 3,541.97 | - | 3,541.97 | 2,018.90 | 1,523.07 | 428,023.99 |
| 203 | 5/1/2029 | 428,023.99 | 3,541.97 | - | 3,541.97 | 2,026.05 | 1,515.92 | 425,997.94 |
| 204 | 6/1/2029 | 425,997.94 | 3,541.97 | - | 3,541.97 | 2,033.22 | 1,508.74 | 423,964.72 |
| 205 | 7/1/2029 | 423,964.72 | 3,541.97 | - | 3,541.97 | 2,040.43 | 1,501.54 | 421,924.29 |
| 206 | 8/1/2029 | 421,924.29 | 3,541.97 | - | 3,541.97 | 2,047.65 | 1,494.32 | 419,876.64 |
| 207 | 9/1/2029 | 419,876.64 | 3,541.97 | - | 3,541.97 | 2,054.90 | 1,487.06 | 417,821.74 |
| 208 | 10/1/2029 | 417,821.74 | 3,541.97 | - | 3,541.97 | 2,062.18 | 1,479.79 | 415,759.56 |
| 209 | 11/1/2029 | 415,759.56 | 3,541.97 | - | 3,541.97 | 2,069.49 | 1,472.48 | 413,690.07 |
| 210 | 12/1/2029 | 413,690.07 | 3,541.97 | - | 3,541.97 | 2,076.81 | 1,465.15 | 411,613.26 |
| 211 | 1/1/2030 | 411,613.26 | 3,541.97 | - | 3,541.97 | 2,084.17 | 1,457.80 | 409,529.09 |
| 212 | 2/1/2030 | 409,529.09 | 3,541.97 | - | 3,541.97 | 2,091.55 | 1,450.42 | 407,437.53 |
| 213 | 3/1/2030 | 407,437.53 | 3,541.97 | - | 3,541.97 | 2,098.96 | 1,443.01 | 405,338.57 |
| 214 | 4/1/2030 | 405,338.57 | 3,541.97 | - | 3,541.97 | 2,106.39 | 1,435.57 | 403,232.18 |
| 215 | 5/1/2030 | 403,232.18 | 3,541.97 | - | 3,541.97 | 2,113.85 | 1,428.11 | 401,118.33 |
| 216 | 6/1/2030 | 401,118.33 | 3,541.97 | - | 3,541.97 | 2,121.34 | 1,420.63 | 398,996.99 |
| 217 | 7/1/2030 | 398,996.99 | 3,541.97 | - | 3,541.97 | 2,128.85 | 1,413.11 | 396,868.14 |
| 218 | 8/1/2030 | 396,868.14 | 3,541.97 | - | 3,541.97 | 2,136.39 | 1,405.57 | 394,731.74 |
| 219 | 9/1/2030 | 394,731.74 | 3,541.97 | - | 3,541.97 | 2,143.96 | 1,398.01 | 392,587.78 |
| 220 | 10/1/2030 | 392,587.78 | 3,541.97 | - | 3,541.97 | 2,151.55 | 1,390.42 | 390,436.23 |
| 221 | 11/1/2030 | 390,436.23 | 3,541.97 | - | 3,541.97 | 2,159.17 | 1,382.79 | 388,277.06 |
| 222 | 12/1/2030 | 388,277.06 | 3,541.97 | - | 3,541.97 | 2,166.82 | 1,375.15 | 386,110.24 |
| 223 | 1/1/2031 | 386,110.24 | 3,541.97 | - | 3,541.97 | 2,174.49 | 1,367.47 | 383,935.75 |
| 224 | 2/1/2031 | 383,935.75 | 3,541.97 | - | 3,541.97 | 2,182.19 | 1,359.77 | 381,753.55 |
| 225 | 3/1/2031 | 381,753.55 | 3,541.97 | - | 3,541.97 | 2,189.92 | 1,352.04 | 379,563.63 |
| 226 | 4/1/2031 | 379,563.63 | 3,541.97 | - | 3,541.97 | 2,197.68 | 1,344.29 | 377,365.95 |
| 227 | 5/1/2031 | 377,365.95 | 3,541.97 | - | 3,541.97 | 2,205.46 | 1,336.50 | 375,160.49 |
| 228 | 6/1/2031 | 375,160.49 | 3,541.97 | - | 3,541.97 | 2,213.27 | 1,328.69 | 372,947.21 |
| 229 | 7/1/2031 | 372,947.21 | 3,541.97 | - | 3,541.97 | 2,221.11 | 1,320.85 | 370,726.10 |
| 230 | 8/1/2031 | 370,726.10 | 3,541.97 | - | 3,541.97 | 2,228.98 | 1,312.99 | 368,497.12 |
| 231 | 9/1/2031 | 368,497.12 | 3,541.97 | - | 3,541.97 | 2,236.87 | 1,305.09 | 366,260.25 |
| 232 | 10/1/2031 | 366,260.25 | 3,541.97 | - | 3,541.97 | 2,244.80 | 1,297.17 | 364,015.45 |
| 233 | 11/1/2031 | 364,015.45 | 3,541.97 | - | 3,541.97 | 2,252.75 | 1,289.22 | 361,762.71 |
| 234 | 12/1/2031 | 361,762.71 | 3,541.97 | - | 3,541.97 | 2,260.72 | 1,281.24 | 359,501.98 |
| 235 | 1/1/2032 | 359,501.98 | 3,541.97 | - | 3,541.97 | 2,268.73 | 1,273.24 | 357,233.25 |
| 236 | 2/1/2032 | 357,233.25 | 3,541.97 | - | 3,541.97 | 2,276.77 | 1,265.20 | 354,956.49 |
| 237 | 3/1/2032 | 354,956.49 | 3,541.97 | - | 3,541.97 | 2,284.83 | 1,257.14 | 352,671.66 |
| 238 | 4/1/2032 | 352,671.66 | 3,541.97 | - | 3,541.97 | 2,292.92 | 1,249.05 | 350,378.73 |
| 239 | 5/1/2032 | 350,378.73 | 3,541.97 | - | 3,541.97 | 2,301.04 | 1,240.92 | 348,077.69 |
| 240 | 6/1/2032 | 348,077.69 | 3,541.97 | - | 3,541.97 | 2,309.19 | 1,232.78 | 345,768.50 |
| 241 | 7/1/2032 | 345,768.50 | 3,541.97 | - | 3,541.97 | 2,317.37 | 1,224.60 | 343,451.13 |
| 242 | 8/1/2032 | 343,451.13 | 3,541.97 | - | 3,541.97 | 2,325.58 | 1,216.39 | 341,125.55 |
| 243 | 9/1/2032 | 341,125.55 | 3,541.97 | - | 3,541.97 | 2,333.81 | 1,208.15 | 338,791.74 |
| 244 | 10/1/2032 | 338,791.74 | 3,541.97 | - | 3,541.97 | 2,342.08 | 1,199.89 | 336,449.66 |
| 245 | 11/1/2032 | 336,449.66 | 3,541.97 | - | 3,541.97 | 2,350.37 | 1,191.59 | 334,099.28 |
| 246 | 12/1/2032 | 334,099.28 | 3,541.97 | - | 3,541.97 | 2,358.70 | 1,183.27 | 331,740.58 |
| 247 | 1/1/2033 | 331,740.58 | 3,541.97 | - | 3,541.97 | 2,367.05 | 1,174.91 | 329,373.53 |
| 248 | 2/1/2033 | 329,373.53 | 3,541.97 | - | 3,541.97 | 2,375.44 | 1,166.53 | 326,998.09 |
| 249 | 3/1/2033 | 326,998.09 | 3,541.97 | - | 3,541.97 | 2,383.85 | 1,158.12 | 324,614.25 |
| 250 | 4/1/2033 | 324,614.25 | 3,541.97 | - | 3,541.97 | 2,392.29 | 1,149.68 | 322,221.95 |
| 251 | 5/1/2033 | 322,221.95 | 3,541.97 | - | 3,541.97 | 2,400.76 | 1,141.20 | 319,821.19 |
| 252 | 6/1/2033 | 319,821.19 | 3,541.97 | - | 3,541.97 | 2,409.27 | 1,132.70 | 317,411.92 |
| 253 | 7/1/2033 | 317,411.92 | 3,541.97 | - | 3,541.97 | 2,417.80 | 1,124.17 | 314,994.12 |
| 254 | 8/1/2033 | 314,994.12 | 3,541.97 | - | 3,541.97 | 2,426.36 | 1,115.60 | 312,567.76 |
| 255 | 9/1/2033 | 312,567.76 | 3,541.97 | - | 3,541.97 | 2,434.96 | 1,107.01 | 310,132.80 |
| 256 | 10/1/2033 | 310,132.80 | 3,541.97 | - | 3,541.97 | 2,443.58 | 1,098.39 | 307,689.22 |
| 257 | 11/1/2033 | 307,689.22 | 3,541.97 | - | 3,541.97 | 2,452.23 | 1,089.73 | 305,236.99 |
| 258 | 12/1/2033 | 305,236.99 | 3,541.97 | - | 3,541.97 | 2,460.92 | 1,081.05 | 302,776.07 |
| 259 | 1/1/2034 | 302,776.07 | 3,541.97 | - | 3,541.97 | 2,469.64 | 1,072.33 | 300,306.43 |
| 260 | 2/1/2034 | 300,306.43 | 3,541.97 | - | 3,541.97 | 2,478.38 | 1,063.59 | 297,828.05 |
| 261 | 3/1/2034 | 297,828.05 | 3,541.97 | - | 3,541.97 | 2,487.16 | 1,054.81 | 295,340.89 |
| 262 | 4/1/2034 | 295,340.89 | 3,541.97 | - | 3,541.97 | 2,495.97 | 1,046.00 | 292,844.92 |
| 263 | 5/1/2034 | 292,844.92 | 3,541.97 | - | 3,541.97 | 2,504.81 | 1,037.16 | 290,340.12 |
| 264 | 6/1/2034 | 290,340.12 | 3,541.97 | - | 3,541.97 | 2,513.68 | 1,028.29 | 287,826.44 |
| 265 | 7/1/2034 | 287,826.44 | 3,541.97 | - | 3,541.97 | 2,522.58 | 1,019.39 | 285,303.85 |
| 266 | 8/1/2034 | 285,303.85 | 3,541.97 | - | 3,541.97 | 2,531.52 | 1,010.45 | 282,772.34 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 267 | 9/1/2034 | 282,772.34 | 3,541.97 | - | 3,541.97 | 2,540.48 | 1,001.49 | 280,231.86 |
| 268 | 10/1/2034 | 280,231.86 | 3,541.97 | - | 3,541.97 | 2,549.48 | 992.49 | 277,682.38 |
| 269 | 11/1/2034 | 277,682.38 | 3,541.97 | - | 3,541.97 | 2,558.51 | 983.46 | 275,123.87 |
| 270 | 12/1/2034 | 275,123.87 | 3,541.97 | - | 3,541.97 | 2,567.57 | 974.40 | 272,556.30 |
| 271 | 1/1/2035 | 272,556.30 | 3,541.97 | - | 3,541.97 | 2,576.66 | 965.30 | 269,979.63 |
| 272 | 2/1/2035 | 269,979.63 | 3,541.97 | - | 3,541.97 | 2,585.79 | 956.18 | 267,393.84 |
| 273 | 3/1/2035 | 267,393.84 | 3,541.97 | - | 3,541.97 | 2,594.95 | 947.02 | 264,798.90 |
| 274 | 4/1/2035 | 264,798.90 | 3,541.97 | - | 3,541.97 | 2,604.14 | 937.83 | 262,194.76 |
| 275 | 5/1/2035 | 262,194.76 | 3,541.97 | - | 3,541.97 | 2,613.36 | 928.61 | 259,581.40 |
| 276 | 6/1/2035 | 259,581.40 | 3,541.97 | - | 3,541.97 | 2,622.62 | 919.35 | 256,958.78 |
| 277 | 7/1/2035 | 256,958.78 | 3,541.97 | - | 3,541.97 | 2,631.90 | 910.06 | 254,326.88 |
| 278 | 8/1/2035 | 254,326.88 | 3,541.97 | - | 3,541.97 | 2,641.23 | 900.74 | 251,685.65 |
| 279 | 9/1/2035 | 251,685.65 | 3,541.97 | - | 3,541.97 | 2,650.58 | 891.39 | 249,035.07 |
| 280 | 10/1/2035 | 249,035.07 | 3,541.97 | - | 3,541.97 | 2,659.97 | 882.00 | 246,375.10 |
| 281 | 11/1/2035 | 246,375.10 | 3,541.97 | - | 3,541.97 | 2,669.39 | 872.58 | 243,705.71 |
| 282 | 12/1/2035 | 243,705.71 | 3,541.97 | - | 3,541.97 | 2,678.84 | 863.12 | 241,026.87 |
| 283 | 1/1/2036 | 241,026.87 | 3,541.97 | - | 3,541.97 | 2,688.33 | 853.64 | 238,338.54 |
| 284 | 2/1/2036 | 238,338.54 | 3,541.97 | - | 3,541.97 | 2,697.85 | 844.12 | 235,640.69 |
| 285 | 3/1/2036 | 235,640.69 | 3,541.97 | - | 3,541.97 | 2,707.41 | 834.56 | 232,933.28 |
| 286 | 4/1/2036 | 232,933.28 | 3,541.97 | - | 3,541.97 | 2,717.00 | 824.97 | 230,216.29 |
| 287 | 5/1/2036 | 230,216.29 | 3,541.97 | - | 3,541.97 | 2,726.62 | 815.35 | 227,489.67 |
| 288 | 6/1/2036 | 227,489.67 | 3,541.97 | - | 3,541.97 | 2,736.27 | 805.69 | 224,753.40 |
| 289 | 7/1/2036 | 224,753.40 | 3,541.97 | - | 3,541.97 | 2,745.97 | 796.00 | 222,007.43 |
| 290 | 8/1/2036 | 222,007.43 | 3,541.97 | - | 3,541.97 | 2,755.69 | 786.28 | 219,251.74 |
| 291 | 9/1/2036 | 219,251.74 | 3,541.97 | - | 3,541.97 | 2,765.45 | 776.52 | 216,486.29 |
| 292 | 10/1/2036 | 216,486.29 | 3,541.97 | - | 3,541.97 | 2,775.24 | 766.72 | 213,711.04 |
| 293 | 11/1/2036 | 213,711.04 | 3,541.97 | - | 3,541.97 | 2,785.07 | 756.89 | 210,925.97 |
| 294 | 12/1/2036 | 210,925.97 | 3,541.97 | - | 3,541.97 | 2,794.94 | 747.03 | 208,131.03 |
| 295 | 1/1/2037 | 208,131.03 | 3,541.97 | - | 3,541.97 | 2,804.84 | 737.13 | 205,326.20 |
| 296 | 2/1/2037 | 205,326.20 | 3,541.97 | - | 3,541.97 | 2,814.77 | 727.20 | 202,511.42 |
| 297 | 3/1/2037 | 202,511.42 | 3,541.97 | - | 3,541.97 | 2,824.74 | 717.23 | 199,686.69 |
| 298 | 4/1/2037 | 199,686.69 | 3,541.97 | - | 3,541.97 | 2,834.74 | 707.22 | 196,851.94 |
| 299 | 5/1/2037 | 196,851.94 | 3,541.97 | - | 3,541.97 | 2,844.78 | 697.18 | 194,007.16 |
| 300 | 6/1/2037 | 194,007.16 | 3,541.97 | - | 3,541.97 | 2,854.86 | 687.11 | 191,152.30 |
| 301 | 7/1/2037 | 191,152.30 | 3,541.97 | - | 3,541.97 | 2,864.97 | 677.00 | 188,287.33 |
| 302 | 8/1/2037 | 188,287.33 | 3,541.97 | - | 3,541.97 | 2,875.12 | 666.85 | 185,412.21 |
| 303 | 9/1/2037 | 185,412.21 | 3,541.97 | - | 3,541.97 | 2,885.30 | 656.67 | 182,526.92 |
| 304 | 10/1/2037 | 182,526.92 | 3,541.97 | - | 3,541.97 | 2,895.52 | 646.45 | 179,631.40 |
| 305 | 11/1/2037 | 179,631.40 | 3,541.97 | - | 3,541.97 | 2,905.77 | 636.19 | 176,725.63 |
| 306 | 12/1/2037 | 176,725.63 | 3,541.97 | - | 3,541.97 | 2,916.06 | 625.90 | 173,809.56 |
| 307 | 1/1/2038 | 173,809.56 | 3,541.97 | - | 3,541.97 | 2,926.39 | 615.58 | 170,883.17 |
| 308 | 2/1/2038 | 170,883.17 | 3,541.97 | - | 3,541.97 | 2,936.76 | 605.21 | 167,946.41 |
| 309 | 3/1/2038 | 167,946.41 | 3,541.97 | - | 3,541.97 | 2,947.16 | 594.81 | 164,999.26 |
| 310 | 4/1/2038 | 164,999.26 | 3,541.97 | - | 3,541.97 | 2,957.59 | 584.37 | 162,041.66 |
| 311 | 5/1/2038 | 162,041.66 | 3,541.97 | - | 3,541.97 | 2,968.07 | 573.90 | 159,073.59 |
| 312 | 6/1/2038 | 159,073.59 | 3,541.97 | - | 3,541.97 | 2,978.58 | 563.39 | 156,095.01 |
| 313 | 7/1/2038 | 156,095.01 | 3,541.97 | - | 3,541.97 | 2,989.13 | 552.84 | 153,105.88 |
| 314 | 8/1/2038 | 153,105.88 | 3,541.97 | - | 3,541.97 | 2,999.72 | 542.25 | 150,106.16 |
| 315 | 9/1/2038 | 150,106.16 | 3,541.97 | - | 3,541.97 | 3,010.34 | 531.63 | 147,095.82 |
| 316 | 10/1/2038 | 147,095.82 | 3,541.97 | - | 3,541.97 | 3,021.00 | 520.96 | 144,074.82 |
| 317 | 11/1/2038 | 144,074.82 | 3,541.97 | - | 3,541.97 | 3,031.70 | 510.26 | 141,043.12 |
| 318 | 12/1/2038 | 141,043.12 | 3,541.97 | - | 3,541.97 | 3,042.44 | 499.53 | 138,000.68 |
| 319 | 1/1/2039 | 138,000.68 | 3,541.97 | - | 3,541.97 | 3,053.21 | 488.75 | 134,947.46 |
| 320 | 2/1/2039 | 134,947.46 | 3,541.97 | - | 3,541.97 | 3,064.03 | 477.94 | 131,883.43 |
| 321 | 3/1/2039 | 131,883.43 | 3,541.97 | - | 3,541.97 | 3,074.82 | 467.09 | 128,808.55 |
| 322 | 4/1/2039 | 128,808.55 | 3,541.97 | - | 3,541.97 | 3,085.77 | 456.20 | 125,722.78 |
| 323 | 5/1/2039 | 125,722.78 | 3,541.97 | - | 3,541.97 | 3,096.70 | 445.27 | 122,626.08 |
| 324 | 6/1/2039 | 122,626.08 | 3,541.97 | - | 3,541.97 | 3,107.67 | 434.30 | 119,518.42 |
| 325 | 7/1/2039 | 119,518.42 | 3,541.97 | - | 3,541.97 | 3,118.67 | 423.29 | 116,399.74 |
| 326 | 8/1/2039 | 116,399.74 | 3,541.97 | - | 3,541.97 | 3,129.72 | 412.25 | 113,270.03 |
| 327 | 9/1/2039 | 113,270.03 | 3,541.97 | - | 3,541.97 | 3,140.80 | 401.16 | 110,129.22 |
| 328 | 10/1/2039 | 110,129.22 | 3,541.97 | - | 3,541.97 | 3,151.93 | 390.04 | 106,977.30 |
| 329 | 11/1/2039 | 106,977.30 | 3,541.97 | - | 3,541.97 | 3,163.09 | 378.88 | 103,814.21 |
| 330 | 12/1/2039 | 103,814.21 | 3,541.97 | - | 3,541.97 | 3,174.29 | 367.68 | 100,639.92 |
| 331 | 1/1/2040 | 100,639.92 | 3,541.97 | - | 3,541.97 | 3,185.53 | 356.43 | 97,454.38 |
| 332 | 2/1/2040 | 97,454.38 | 3,541.97 | - | 3,541.97 | 3,196.82 | 345.15 | 94,257.57 |
| 333 | 3/1/2040 | 94,257.57 | 3,541.97 | - | 3,541.97 | 3,208.14 | 333.83 | 91,049.43 |
| 334 | 4/1/2040 | 91,049.43 | 3,541.97 | - | 3,541.97 | 3,219.50 | 322.47 | 87,829.93 |
| 335 | 5/1/2040 | 87,829.93 | 3,541.97 | - | 3,541.97 | 3,230.90 | 311.06 | 84,599.02 |
| 336 | 6/1/2040 | 84,599.02 | 3,541.97 | - | 3,541.97 | 3,242.35 | 299.62 | 81,356.68 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 337 | 7/1/2040 | 81,356.68 | 3,541.97 | - | 3,541.97 | 3,253.83 | 288.14 | 78,102.85 |
| 338 | 8/1/2040 | 78,102.85 | 3,541.97 | - | 3,541.97 | 3,265.35 | 276.61 | 74,837.50 |
| 339 | 9/1/2040 | 74,837.50 | 3,541.97 | - | 3,541.97 | 3,276.92 | 265.05 | 71,560.58 |
| 340 | 10/1/2040 | 71,560.58 | 3,541.97 | - | 3,541.97 | 3,288.52 | 253.44 | 68,272.06 |
| 341 | 11/1/2040 | 68,272.06 | 3,541.97 | - | 3,541.97 | 3,300.17 | 241.80 | 64,971.89 |
| 342 | 12/1/2040 | 64,971.89 | 3,541.97 | - | 3,541.97 | 3,311.86 | 230.11 | 61,660.03 |
| 343 | 1/1/2041 | 61,660.03 | 3,541.97 | - | 3,541.97 | 3,323.59 | 218.38 | 58,336.44 |
| 344 | 2/1/2041 | 58,336.44 | 3,541.97 | - | 3,541.97 | 3,335.36 | 206.61 | 55,001.08 |
| 345 | 3/1/2041 | 55,001.08 | 3,541.97 | - | 3,541.97 | 3,347.17 | 194.80 | 51,653.91 |
| 346 | 4/1/2041 | 51,653.91 | 3,541.97 | - | 3,541.97 | 3,359.03 | 182.94 | 48,294.88 |
| 347 | 5/1/2041 | 48,294.88 | 3,541.97 | - | 3,541.97 | 3,370.92 | 171.04 | 44,923.96 |
| 348 | 6/1/2041 | 44,923.96 | 3,541.97 | - | 3,541.97 | 3,382.86 | 159.11 | 41,541.10 |
| 349 | 7/1/2041 | 41,541.10 | 3,541.97 | - | 3,541.97 | 3,394.84 | 147.12 | 38,146.26 |
| 350 | 8/1/2041 | 38,146.26 | 3,541.97 | - | 3,541.97 | 3,406.87 | 135.10 | 34,739.39 |
| 351 | 9/1/2041 | 34,739.39 | 3,541.97 | - | 3,541.97 | 3,418.93 | 123.04 | 31,320.46 |
| 352 | 10/1/2041 | 31,320.46 | 3,541.97 | - | 3,541.97 | 3,431.04 | 110.93 | 27,889.42 |
| 353 | 11/1/2041 | 27,889.42 | 3,541.97 | - | 3,541.97 | 3,443.19 | 98.78 | 24,446.22 |
| 354 | 12/1/2041 | 24,446.22 | 3,541.97 | - | 3,541.97 | 3,455.39 | 86.58 | 20,990.84 |
| 355 | 1/1/2042 | 20,990.84 | 3,541.97 | - | 3,541.97 | 3,467.62 | 74.34 | 17,523.21 |
| 356 | 2/1/2042 | 17,523.21 | 3,541.97 | - | 3,541.97 | 3,479.91 | 62.06 | 14,043.31 |
| 357 | 3/1/2042 | 14,043.31 | 3,541.97 | - | 3,541.97 | 3,492.23 | 49.74 | 10,551.08 |
| 358 | 4/1/2042 | 10,551.08 | 3,541.97 | - | 3,541.97 | 3,504.60 | 37.37 | 7,046.48 |
| 359 | 5/1/2042 | 7,046.48 | 3,541.97 | - | 3,541.97 | 3,517.01 | 24.96 | 3,529.47 |
| 360 | 6/1/2042 | 3,529.47 | 3,541.97 | - | 3,529.47 | 3,516.97 | 12.50 | 0.00 |



*EXHIBIT 7*

# Fun Valley Park, Inc.



## Basis and Assumptions
June - July 2011

|  |  |  |
|---|---|---|
| | Gross Profit | $238,140 |
| **June 2011** | Payroll | ($40,600) |
| | AEE | ($5,000) |
| | Gas Expense | ($1,869) |
| | AAA | ($800) |
| | Food Cost | ($39,690) |
| | Repairs and Maintenance | ($1,710) |
| | Advertising | ($15,000) |
| | Outside Services | ($650.00) |
| | | |
| | Gross Profits | $204,120 |
| **Julio 2011** | Payroll | ($40,600) |
| | AEE | ($5,000) |
| | Gas Expense | ($1,869) |
| | AAA | ($800) |
| | Food Inventory | ($34,020) |
| | Maintenance Inventory | ($1,710) |
| | Advertising | ($15,000) |
| | Outside Services | ($650.00) |
| | | |
| | **Net Profit** | **$237,942** |

| Payroll | |
|---|---|
| Total Employees | 35 |
| Salary/hr | $7.25 |
| Total Hours | 160 |
| | $40,600.00 |

| Gas Expense | |
|---|---|
| Total gals | 480 |
| Total Liters | 1814.4 |
| Cost/liter | $1.03 |
| | $1,868.83 |

| Repairs and Maintenance | |
|---|---|
| Tires | $260.00 |
| Oil | $145.00 |
| Repairs | $1,710.00 |

| Cafeteria | |
|---|---|
| June | $39,690.0 |
| July | $34,020.0 |

## Basis and Assumptions:

This upcoming season of summer 2011 looks like one of the best! Summer Camps and schools are starting to make reservations. This may be in responce to our advertising and promotional efforts towards the Department of Education, Summer Camps and schools. Having said this, we are expecting to double sales, in regards to school trips and summer camp trips, for this summer 2011 compared to summer 2009. As for the general public, traffic should increase as well, due to the fact that we are just one of the few operating amusement parks in the island.

For the month of june 2009, ticket sales almost duplicated with the visit of just a few school trips from the Open School Program for the Educational Region of Arecibo. In July 2010, with a total investment of $4500, total sales increased compared to June 2010, with a total of $55,530.00. This means that the investment had a ROI of 1,134%. Even though school trips were canceled, this increase in sales came just from the general public.

Based on this scenario, below you will find a breakdown for investmentsto be made in promotional efforts, and the ROI that will potentially generate a sales increase of at least $425,000, coming from the general public and, school trips and summer camps for the upcoming months of June and July 2011.

| | ADVERTISING TV, Flyers, Online | |
|---|---|---|
| **May 2011** | TV | $3,000 |
| | Facebook | $0 |
| | Flyers | $0 |
| **June 2011** | TV | $14,000 |
| | Facebook | $3,000 |
| | Flyers | $1,000 |
| **July 2011** | TV | $14,000 |
| | Facebook | $3,000 |
| | Flyers | $1,000 |
| | | |
| | ROI | 1134% |
| **May 2011** | | N/A |
| **June 2011** | | $238,140 |
| **July 2011** | | $204,120 |